**Fill in this information to identify the case:**

Debtor name: Fuller's Service Center Inc.

United States Bankruptcy Court for the: NORTHERN DISTRICT OF ILLINOIS

Case number (if known): 25-01345

☑ Check if this is an amended filing

# Official Form 206A/B

## Schedule A/B: Assets - Real and Personal Property

12/15

**Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).**

**Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.**

**For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.**

**Part 1:** **Cash and cash equivalents**

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor** — **Current value of debtor's interest**

2. **Cash on hand** — $51,697.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|
| 3.1. Heartland Bank and Trust Co. | Checking | | ($56,166.60) |
| 3.2. Heartland Bank and Trust Co. | Savings | | $4,857.97 |
| 3.3. Heartland Bank and Trust Co. | ATM Account | | $7,633.25 |

4. **Other cash equivalents** *(Identify all)*

5. **Total of Part 1.** — $8,021.62

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**Part 2:** **Deposits and Prepayments**

6. **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes Fill in the information below.

7. **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

Debtor **Fuller's Service Center Inc.** Case number *(If known)* **25-01345**
Name

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

8.1. **Prepaid Sales Tax (for next month liability)** **$23,618.00**

9. **Total of Part 2.** **$23,618.00**
Add lines 7 through 8. Copy the total to line 81.

**Part 3: Accounts receivable**

10. **Does the debtor have any accounts receivable?**

- ☐ No. Go to Part 4.
- ☑ Yes Fill in the information below.

11. **Accounts receivable**

| | face amount | | doubtful or uncollectible accounts | | |
|---|---|---|---|---|---|
| 11a. 90 days old or less: | **127,555.51** | - | **unknown** | = .... | **$127,555.51** |
| 11a. 90 days old or less: | **571,000.00 plus accrued interest due from Susan F. Groenewold (payable from life insurance recovery)** | - | **unknown** | = .... | **$571,000.00** |

12. **Total of Part 3.** **$698,555.51**
Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Part 4: Investments**

13. **Does the debtor own any investments?**

- ☑ No. Go to Part 5.
- ☐ Yes Fill in the information below.

**Part 5: Inventory, excluding agriculture assets**

18. **Does the debtor own any inventory (excluding agriculture assets)?**

- ☐ No. Go to Part 6.
- ☑ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | Raw materials | | | | |
| 20. | Work in progress | | | | |
| 21. | Finished goods, including goods held for resale | | | | |
| 22. | Other inventory or supplies<br>Auto parts and auto cleaning products. | | $0.00 | | $5,000.00 |

Debtor **Fuller's Service Center Inc.** Case number *(If known)* **25-01345**
Name

23. **Total of Part 5.** **$5,000.00**
Add lines 19 through 22. Copy the total to line 84.

24. **Is any of the property listed in Part 5 perishable?**
☑ No
☐ Yes

25. **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
☑ No
☐ Yes. Book value ________ Valuation method ________ Current Value ________

26. **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 6: Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.
☐ Yes Fill in the information below.

## Part 7: Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** SEE ATTACHED | $42.00 | | Unknown |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** SEE ATTACHED | $132,991.04 | | Unknown |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.** **$0.00**
Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**
☑ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 8: Machinery, equipment, and vehicles

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

Debtor **Fuller's Service Center Inc.** Name — Case number *(If known)* **25-01345**

☑ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. SEE ATTACHED | $1,101,498.31 | | Unknown |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

51. **Total of Part 8.** — **$0.00**
Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☑ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☑ No
☐ Yes

## Part 9: Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.
☑ Yes Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1. 102 W. Chicago Ave. Hinsdale, Illinois (car wash) | Tenant | Unknown | | Unknown |
| 55.2. 101 and 109 W. Chicago Hinsdale, ILlinois and 10 and 16 N. Lincoln Hinsdale, Illinois | Tenant | Unknown | | Unknown |

56. **Total of Part 9.** — **$0.00**
Add the current value on lines 55.1 through 55.6 and entries from any additional sheets.

Debtor **Fuller's Service Center Inc.** Case number *(If known)* **25-01345**
Name

Copy the total to line 88.

57. **Is a depreciation schedule available for any of the property listed in Part 9?**
- [x] No
- [ ] Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**
- [x] No
- [ ] Yes

## Part 10: Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

- [x] No. Go to Part 11.
- [ ] Yes Fill in the information below.

## Part 11: All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

- [ ] No. Go to Part 12.
- [x] Yes Fill in the information below.

71. **Notes receivable**
Description (include name of obligor)

| Description | Total face amount | | doubtful or uncollectible amount | | Current value of debtor's interest |
|---|---|---|---|---|---|
| **Due From Debtor's Shareholders** | 1,558,426.84 | - | Unknown | = | **$1,558,426.84** |
| **Due From Fuller's Administrative, LLC** | 712,889.90 | - | Unknown | = | **$712,889.90** |
| **Due From Fuller's of Naperville, LLC** | 199,670.16 | - | Unknown | = | **$199,670.16** |
| **Due From 102 W. Chicago, LLC** | 1,380,169.84 | - | Unknown | = | **$1,380,169.84** |
| **Due From Elizabeth Fuller** | 195,084.46 | - | Unknown | = | **$195,084.46** |

**(NOTE: all amounts are gross amounts subject to potential defenses and offsets)**

72. **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

73. **Interests in insurance policies or annuities**

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

76. **Trusts, equitable or future interests in property**

Debtor **Fuller's Service Center Inc.** Case number *(If known)* **25-01345**
Name

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

78. **Total of Part 11.** **$4,046,241.20**
Add lines 71 through 77. Copy the total to line 90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
- [x] No
- [ ] Yes

## Part 12: Summary

**In Part 12 copy all of the totals from the earlier parts of the form**

| | Type of property | Current value of personal property | | Current value of real property |
|---|---|---|---|---|
| 80. | **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $8,021.62 | | |
| 81. | **Deposits and prepayments.** *Copy line 9, Part 2.* | $23,618.00 | | |
| 82. | **Accounts receivable.** *Copy line 12, Part 3.* | $698,555.51 | | |
| 83. | **Investments.** *Copy line 17, Part 4.* | $0.00 | | |
| 84. | **Inventory.** *Copy line 23, Part 5.* | $5,000.00 | | |
| 85. | **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | | |
| 86. | **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $0.00 | | |
| 87. | **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $0.00 | | |
| 88. | **Real property.** *Copy line 56, Part 9*..........> | | | $0.00 |
| 89. | **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | | |
| 90. | **All other assets.** *Copy line 78, Part 11.* | + $4,046,241.20 | | |
| 91. | **Total.** Add lines 80 through 90 for each column | $4,781,436.33 | + 91b. | $0.00 |

92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 **$4,781,436.33**

# ANSWER TO SCHEDULE A/B QUESTION #10

# Fuller's

FULLER'S SERVICE CENTER, INC.

102 WEST CHICAGO AVENUE
HINSDALE, IL 60521
PHONE 630-325-0088 / FAX 630-325-0758

**Report Period:** 12/01/2024 to 12/31/2024
**Current Date:** 01/03/2025

View Other Statments: Select Month... Back to Current

Back to Account List

Account Name (Number) Balance Due Interest Current Charges 30+ Charges 60+ Charges 90+ Charges 120+ Charges Payments This Month Last Payment Date

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| () | 1,488.55 | 23.03 | 1,344.32 | - | - | - | 121.20 | - | - |
| A & A AutoCare (897) | -263.98 | - | -263.98 | - | - | - | - | - | 04/12/2021 |
| ARI Aotomotive Rentals (189) | 9,756.18 | - | 7,441.73 | 2,314.45 | - | - | - | -13,114.14 | 12/30/2024 |
| Adamczyk, George (207) | - | - | - | - | - | - | - | - | 12/27/2012 |
| Adams, Sheri (208) | - | - | - | - | - | - | - | - | 03/07/2022 |
| Alarcon, Dr. (30) | 295.40 | - | 295.40 | - | - | - | - | -57.00 | 01/02/2025 |
| Alsip, Emily (721) | - | - | - | - | - | - | - | - | 01/13/2018 |
| Alvarez, Raul (210) | - | - | - | - | - | - | - | - | 09/02/2014 |
| Anderson, John (575) | - | - | - | - | - | - | - | - | 12/01/2011 |
| Anderson, Ken & Tina (31) | - | - | - | - | - | - | - | - | 05/18/2023 |
| Antonelli, Todd (213) | - | - | - | - | - | - | - | - | 01/22/2016 |
| Antoniou, Jean (214) | 70.27 | - | - | - | - | - | 70.27 | - | 05/28/2024 |
| Armario, Jose (697) | - | - | - | - | - | - | - | - | 02/10/2013 |
| Arnason, Kirsten (581) | - | - | - | - | - | - | - | - | 06/22/2015 |
| Ashley, Ken (844) | 611.58 | - | - | - | - | - | 611.58 | - | 09/28/2024 |
| Athens, Paul (33) | - | - | - | - | - | - | - | - | 09/01/2023 |
| Audi of Westmont (664) | - | - | - | - | - | - | - | - | 09/29/2017 |
| B & T Painting (34) | - | - | - | - | - | - | - | - | 08/01/2023 |
| BMW of Westmont (834) | - | - | - | - | - | - | - | - | 10/04/2021 |
| BNSF Railway Company (703) | 3,348.98 | - | - | - | - | - | 3,348.98 | - | - |
| Bacon Veneer Co (35) | - | - | - | - | - | - | - | - | 08/01/2013 |
| Baird, Jenny (205) | - | - | - | - | - | - | - | - | 11/30/2023 |
| Baker, Charles (599) | - | - | - | - | - | - | - | - | 01/31/2022 |

Schedule A/B
Part 3
Question 10

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Baker, Karen (718) | - | - | - | - | - | - | - | - | 01/08/2024 |
| Baltzar, Cece (785) | - | - | - | - | - | - | - | - | 05/31/2020 |
| Barker, Cathy (860) | - | - | - | - | - | - | - | - | 08/23/2017 |
| Barnard, W.B. (476) | - | - | - | - | - | - | - | - | 06/25/2019 |
| Barnholt, Donna (218) | - | - | - | - | - | - | - | - | 05/10/2011 |
| Barr, Laura (745) | - | - | - | - | - | - | - | - | 06/07/2017 |
| Bauer, Patrick (36) | - | - | - | - | - | - | - | - | 07/07/2020 |
| Beard, Kenneth (219) | 75.00 | - | 75.00 | - | - | - | - | - | 04/09/2024 |
| Beeaker, Heidi (509) | - | - | - | - | - | - | - | - | 12/29/2012 |
| Bell, B. B. (220) | - | - | - | - | - | - | - | - | 06/03/2015 |
| Bell, Edward N. (37) | - | - | - | - | - | - | - | - | 09/03/2019 |
| Benfield, Kevin (479) | 1,942.78 | - | - | - | - | - | 1,942.78 | -4,000.00 | 12/18/2024 |
| Beuke, Anna Marie (223) | 1,581.10 | - | - | - | - | - | 1,581.10 | - | 04/01/2024 |
| Blaha,Joe (898) | - | - | - | - | - | - | - | - | 01/19/2022 |
| Chris Cordin / Neil (49) | - | - | - | - | - | - | - | - | 12/09/2021 |
| Bloom,Tom (503) | - | - | - | - | - | - | - | - | 02/13/2024 |
| Blouin,Mark (841) | 3,700.30 | - | 836.04 | - | - | - | 2,864.26 | -500.00 | 12/23/2024 |
| Bone Roofing Supply (1072) | 429.00 | - | 429.00 | - | - | - | - | -395.00 | 12/12/2024 |
| Boshardt, Fred (226) | - | - | - | - | - | - | - | -235.35 | 12/02/2024 |
| Boston, Kenneth (39) | - | - | - | - | - | - | - | - | 06/12/2019 |
| Bouton, Ken (506) | - | - | - | - | - | - | - | - | 05/10/2017 |
| Brandsma, Lee (76) | 59.00 | - | 59.00 | - | - | - | - | -59.00 | 12/02/2024 |
| Breens Cleaners (228) | - | - | - | - | - | - | - | - | 04/11/2016 |
| Brown, Elene (40) | - | - | - | - | - | - | - | - | 12/20/2022 |
| Browning & Sons (229) | 252.00 | - | 252.00 | - | - | - | - | -712.81 | 12/07/2024 |
| Buddig, Robert (186) | 1,000.00 | - | 1,000.00 | - | - | - | - | - | 06/14/2024 |
| Buddig, Thomas (187) | 3,284.50 | - | 3,284.50 | - | - | - | - | -1,183.50 | 12/09/2024 |
| Builders Asphalt (1039) | - | - | - | - | - | - | - | - | 07/28/2021 |
| Buntrock, D. (41) | 110.00 | - | 110.00 | - | - | - | - | - | 08/12/2024 |
| Burnett, Sue (42) | - | - | - | - | - | - | - | - | 11/27/2024 |
| CARMAX (1065) | - | - | - | - | - | - | - | -1,349.98 | 12/23/2024 |
| CHT ORTHODONTICS (995) | - | - | - | - | - | - | - | - | 10/15/2024 |
| CIGAR BOX (382) | - | - | - | - | - | - | - | - | 03/15/2015 |
| CN Railway (563) | - | - | - | - | - | - | - | - | 05/28/2013 |
| Calfa, Mr. J. (44) | 768.00 | - | 768.00 | - | - | - | - | - | 11/09/2024 |
| Calumet City Police Dept. (990) | 1,742.00 | - | - | - | - | - | 1,742.00 | - | 12/12/2023 |
| Calvert, Loren (644) | - | - | - | - | - | - | - | - | 07/19/2023 |
| Caplice, Dan (235) | - | - | - | - | - | - | - | - | 12/31/2019 |
| Capulli, Ms. (236) | - | - | - | - | - | - | - | - | 09/05/2015 |
| Carson, Ryan (747) | - | - | - | - | - | - | - | - | 05/10/2016 |
| Carusillo,Mr. (522) | - | - | - | - | - | - | - | - | 01/08/2015 |
| Cassell, Janice (799) | - | - | - | - | - | - | - | - | 10/21/2015 |
| Castellano, Bill (906) | - | - | - | - | - | - | - | - | 08/19/2024 |
| Central Steel Fabric (46) | 0.00 | - | 0.00 | - | - | - | - | - | 11/27/2024 |

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Chakeen, Corey (527) | - | - | - | - | - | - | - | - | 02/28/2015 |
| Chimenti, B.J. (48) | - | - | - | - | - | - | - | - | 02/22/2024 |
| Christ Church Oak Br (241) | - | - | - | - | - | - | - | - | 06/05/2023 |
| Cirignani, Mario (669) | - | - | - | - | - | - | - | - | 02/21/2023 |
| City Utility Equip (50) | - | - | - | - | - | - | - | - | 06/10/2021 |
| Clairmont, LTD (243) | - | - | - | - | - | - | - | - | 07/25/2024 |
| Clyde Bark District (1000) | -161.69 | - | -161.69 | - | - | - | - | - | 12/21/2017 |
| Clyde Bark District (1000) | 608.00 | - | - | - | - | - | 608.00 | - | 07/13/2023 |
| Coffey, Donna (851) | - | - | - | - | - | - | - | - | 08/12/2024 |
| Coletta, Louis (1010) | - | - | - | - | - | - | - | - | 06/30/2020 |
| Collins, Steve (558) | - | - | - | - | - | - | - | - | 03/23/2015 |
| Collision Craft (51) | - | - | - | - | - | - | - | - | 12/31/2019 |
| Comisky, Donna Jo (245) | - | - | - | - | - | - | - | - | 03/18/2014 |
| Conboy, Karen (52) | - | - | - | - | - | - | - | - | 01/14/2021 |
| Continental AutoSport (822) | - | - | - | - | - | - | - | - | 05/07/2024 |
| Cortech (53) | 488.71 | - | 488.71 | - | - | - | - | - | 11/01/2024 |
| Costello, Lynn (571) | - | - | - | - | - | - | - | - | 02/28/2013 |
| Coy Auto Body (800) | 616.67 | - | - | - | - | - | 616.67 | - | 11/17/2023 |
| Cragin, Morgan (472) | - | - | - | - | - | - | - | - | 09/08/2014 |
| Crist, Mr. (248) | - | - | - | - | - | - | - | - | 05/08/2024 |
| Culbertson, Mr. (249) | - | - | - | - | - | - | - | - | 10/02/2023 |
| Cunningham, J.P. (250) | - | - | - | - | - | - | - | - | 04/29/2024 |
| Davis, Champ (740) | - | - | - | - | - | - | - | - | 05/28/2024 |
| DeBoer, John (514) | - | - | - | - | - | - | - | - | 01/14/2013 |
| Dean, Howard (54) | - | - | - | - | - | - | - | - | 11/17/2019 |
| Deboer, Paul (55) | 297.31 | - | 297.31 | - | - | - | - | - | 09/19/2024 |
| Dedrick, K. (56) | - | - | - | - | - | - | - | - | 02/24/2015 |
| Deppe, John (760) | - | - | - | - | - | - | - | - | 02/24/2014 |
| Diamond Graphics (766) | - | - | - | - | - | - | - | - | 06/01/2023 |
| Diaz, Al (547) | - | - | - | - | - | - | - | - | 11/30/2024 |
| Dillon, Bill (473) | - | - | - | - | - | - | - | - | 09/03/2024 |
| Dillon, Patrick (57) | - | - | - | - | - | - | - | - | 08/09/2013 |
| Dolan, Marty (794) | 47.00 | - | 47.00 | - | - | - | - | - | 01/02/2025 |
| Doll, Joanne (652) | - | - | - | - | - | - | - | - | 11/09/2012 |
| Donald James Bldrs (58) | - | - | - | - | - | - | - | - | 04/18/2023 |
| Donatelli & Coules (59) | 47.00 | - | 47.00 | - | - | - | - | - | 06/08/2024 |
| Donlen Leasing (254) | - | - | - | - | - | - | - | - | 05/27/2021 |
| Doyle, Jim (60) | - | - | - | - | - | - | - | - | 02/25/2012 |
| Dressler, INC. David (61) | - | - | - | - | - | - | - | - | 09/27/2023 |
| Drogosz, Rick (255) | - | - | - | - | - | - | - | - | 01/17/2023 |
| Dube, Richard (197) | - | - | - | - | - | - | - | - | 11/25/2023 |
| Duda, Deborah (62) | - | - | - | - | - | - | - | - | 07/01/2014 |

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Duffy, Mark (256) | - | - | - | - | - | - | - | - | 11/08/2024 |
| Dufort, Sebastien (486) | - | - | - | - | - | - | - | - | 11/28/2015 |
| Durkin, Tricia (259) | - | - | - | - | - | - | - | - | 05/31/2012 |
| Dziadkowiec, Jane (456) | - | - | - | - | - | - | - | - | 06/03/2011 |
| EFG Companies (924) | -20.51 | - | -20.51 | - | - | - | - | - | 08/02/2018 |
| Eddie Z's (508) | - | - | - | - | - | - | - | - | 12/31/2018 |
| Edstrom Financial (261) | - | - | - | - | - | - | - | - | 11/09/2013 |
| Edward-Elmhurst Heal (455) | 206.00 | - | 49.00 | 21.00 | 56.00 | 30.00 | 50.00 | - | 07/17/2024 |
| Effinger, Robert (495) | - | - | - | - | - | - | - | - | 10/21/2013 |
| Eich, Susan (728) | - | - | - | - | - | - | - | - | 05/01/2014 |
| Elia, Frank (1049) | - | - | - | - | - | - | - | - | 06/07/2022 |
| Elting, John (262) | - | - | - | - | - | - | - | - | 04/09/2024 |
| Ember, H. (263) | - | - | - | - | - | - | - | - | 08/22/2024 |
| Emmons, Larry (64) | 68.33 | - | 68.33 | - | - | - | - | -891.57 | 12/20/2024 |
| Enterprise Fleet (672) | -150.00 | - | -150.00 | - | - | - | - | -7,666.38 | 12/31/2024 |
| Errion, k. (265) | - | - | - | - | - | - | - | - | 04/25/2015 |
| Featherstone, Robert (769) | - | - | - | - | - | - | - | - | 06/19/2014 |
| Fehrmann, Robert (191) | 14.03 | - | 14.03 | - | - | - | - | - | 10/21/2024 |
| Feiler, Deb & Ed (702) | 185.00 | - | 185.00 | - | - | - | - | - | 12/19/2023 |
| Feinstein, Linda (66) | 1,447.20 | - | 1,447.20 | - | - | - | - | -177.00 | 12/27/2024 |
| Ferguson, Cathy Dan (272) | 1,996.66 | - | - | - | - | - | 1,996.66 | - | 01/02/2025 |
| Fern, Rich (273) | - | - | - | - | - | - | - | - | 01/17/2014 |
| Ferrara Candy Co. (274) | - | - | - | - | - | - | - | - | 01/03/2015 |
| Filer, Ed (850) | - | - | - | - | - | - | - | - | 05/16/2019 |
| Finnegan, Doug (275) | - | - | - | - | - | - | - | - | 10/29/2012 |
| Fontano, Dominick (863) | - | - | - | - | - | - | - | - | 12/28/2021 |
| Foster, Torrey (709) | - | - | - | - | - | - | - | - | 12/31/2018 |
| Four Leaf Constructi (232) | - | - | - | - | - | - | - | - | 08/08/2017 |
| Fox, W.E. (67) | - | - | - | - | - | - | - | - | 09/19/2022 |
| Foxford Development (194) | - | - | - | - | - | - | - | - | 08/08/2022 |
| Fuller's Aurora (279) | - | - | - | - | - | - | - | - | 01/18/2019 |
| Fuller's Countryside (70) | 175.84 | - | 175.84 | - | - | - | - | -327.04 | 12/11/2024 |
| Fuller's Elk Grove (280) | - | - | - | - | - | - | - | - | 06/01/2020 |
| Fuller's Geneva (282) | - | - | - | - | - | - | - | - | 07/20/2024 |
| Fuller's Home & Hrdw (71) | 17,706.98 | - | 4,588.25 | 4,014.64 | 1,073.91 | 3,602.21 | 4,427.97 | - | 09/03/2024 |
| Fullers Carwash Matteson (914) | - | - | - | - | - | - | - | - | 02/07/2024 |

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Fuller's Market & Lube C.S (15) | - | - | - | - | - | - | - | - | 01/28/2022 |
| Fuller's Naperville (1056) | 579.02 | - | - | 367.71 | 124.91 | - | 86.40 | - | 06/30/2024 |
| Fuller's Tire Center (676) | - | - | - | - | - | - | - | - | 12/31/2020 |
| Fuller's Westmont (285) | - | - | - | - | - | - | - | - | 10/29/2024 |
| Fuller's of Cicero (790) | - | - | - | - | - | - | - | - | 12/23/2023 |
| Fuller, Jackie (706) | - | - | - | - | - | - | - | - | 09/15/2022 |
| Fullers Carwash (915) | - | - | - | - | - | - | - | - | 04/02/2024 |
| G M Protection Plan (288) | - | - | - | - | - | - | - | - | 06/04/2014 |
| G. E. Capitol Fleet Services (195) | 20,461.86 | - | 2,665.46 | 9,179.94 | 8,616.46 | - | - | -9,179.94 | 12/18/2024 |
| X GIFT CARD CHARGES () | 474.00 | - | - | - | - | - | 474.00 | - | - |
| Gallaher, Robert (268) | 293.20 | - | - | 293.20 | - | - | - | -100.00 | 12/31/2024 |
| Gaynes, Thomas (589) | 174.57 | - | 174.57 | - | - | - | - | - | 01/31/2024 |
| Bob Gee (72) | 166.00 | - | 166.00 | - | - | - | - | -131.27 | 12/07/2024 |
| Gibson, Wesley Jay (73) | - | - | - | - | - | - | - | - | 10/23/2018 |
| Gleason Nancy & Marty (74) | - | - | - | - | - | - | - | - | 10/31/2018 |
| Gomez, Dave & Angie (802) | 0.00 | - | 0.00 | - | - | - | - | - | 03/27/2020 |
| Gomez, Mr. (505) | - | - | - | - | - | - | - | - | 05/31/2017 |
| Goss, John (763) | - | - | - | - | - | - | - | - | 09/19/2016 |
| Goudie Media Svc (75) | - | - | - | - | - | - | - | - | 03/01/2023 |
| Gramas, John (568) | - | - | - | - | - | - | - | - | 12/05/2013 |
| Greaney,Carla (994) | 2,028.38 | - | - | - | - | - | 2,028.38 | - | 10/01/2024 |
| Greenglass, Cindy (614) | - | - | - | - | - | - | - | - | 08/06/2022 |
| Guido, M. Mrs (77) | - | - | - | - | - | - | - | - | 08/02/2022 |
| Guzman,Melissa (1008) | - | - | - | - | - | - | - | - | 07/20/2020 |
| HUGHES,JERRY (843) | - | - | - | - | - | - | - | - | 09/27/2017 |
| Haggerty Buick GMC (1063) | - | - | - | - | - | - | - | - | 11/25/2024 |
| Hammerman, Anna (699) | - | - | - | - | - | - | - | - | 05/09/2016 |
| Harbour, Robert (78) | 165.94 | - | 165.94 | - | - | - | - | - | 09/14/2024 |
| Hennessey, Alyssa (734) | - | - | - | - | - | - | - | - | 12/31/2019 |
| Herr, Jeff (80) | - | - | - | - | - | - | - | - | 11/13/2023 |
| Hinsdale Bank & Trust (81) | - | - | - | - | - | - | - | - | 09/06/2024 |
| Hinsdale Central HS (287) | - | - | - | - | - | - | - | - | 07/17/2024 |

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Hinsdale Community House (814) | 0.00 | - | - | 0.00 | - | - | - | -64.55 | 12/19/2024 |
| Hinsdale Covenant (862) | - | - | - | - | - | - | - | - | 08/16/2024 |
| Hinsdale Golf Club (500) | - | - | - | - | - | - | - | - | 11/12/2019 |
| Hinsdale Hospital Sec. Dept. (196) | - | - | - | - | - | - | - | - | 09/09/2011 |
| Hinsdale Hospital (82) | 3,697.75 | - | - | 3,697.75 | - | - | - | -2,496.79 | 12/07/2024 |
| Hinsdale LM Property (291) | - | - | - | - | - | - | - | - | 04/16/2024 |
| Hinsdale Plumbing (203) | - | - | - | - | - | - | - | - | 11/15/2018 |
| Hoffman, Kay (306) | - | - | - | - | - | - | - | - | 07/12/2013 |
| DSI (685) | - | - | - | - | - | - | - | - | 12/01/2016 |
| Holtz, Kathy (898) | 755.98 | - | - | - | - | - | 755.98 | - | - |
| Homolka, Frank (83) | 100.00 | - | 100.00 | - | - | - | - | -100.00 | 12/07/2024 |
| Huns, Hugo (84) | - | - | - | - | - | - | - | - | 03/03/2017 |
| Husain, Syed (309) | - | - | - | - | - | - | - | - | 01/02/2024 |
| Hyatt Lodge-Accounts Payable (85) | - | - | - | - | - | - | - | - | 04/11/2020 |
| Ideal Heating (310) | 0.00 | - | - | 0.00 | - | - | - | -50.92 | 12/27/2024 |
| Infiniti Builders (311) | - | - | - | - | - | - | - | - | 10/31/2018 |
| Ivanelli, Carl (754) | - | - | - | - | - | - | - | - | 07/01/2023 |
| J & M Sales (312) | - | - | - | - | - | - | - | - | 05/02/2017 |
| Jacob, Darinel (663) | - | - | - | - | - | - | - | - | 06/25/2014 |
| Jacob, Emily (735) | - | - | - | - | - | - | - | - | 07/18/2015 |
| Jacob, Jake (789) | - | - | - | - | - | - | - | - | 09/03/2024 |
| Jasper Engines (808) | - | - | - | - | - | - | - | - | 05/10/2016 |
| Jensen, Jeff (314) | - | - | - | - | - | - | - | -1,275.20 | 12/30/2024 |
| Johnson, A.G. (481) | - | - | - | - | - | - | - | - | 10/13/2015 |
| Johnson, Dick (488) | - | - | - | - | - | - | - | - | 09/14/2018 |
| Johnson, Nancy (597) | - | - | - | - | - | - | - | - | 09/01/2012 |
| Jones, Patrick (858) | - | - | - | - | - | - | - | - | 07/19/2023 |
| Jones, Patrick & Laurie (86) | - | - | - | - | - | - | - | - | 01/23/2023 |
| Jordan, James (318) | - | - | - | - | - | - | - | - | 11/16/2019 |
| Joukema, J.R. (319) | - | - | - | - | - | - | - | - | 02/01/2014 |
| Kachadurian, G. (320) | - | - | - | - | - | - | - | - | 08/14/2017 |
| Kachadurian, Gary (567) | - | - | - | - | - | - | - | - | 03/06/2012 |
| Kadet, Rodger (854) | - | - | - | - | - | - | - | - | 07/12/2024 |
| Karban, Mike (322) | - | - | - | - | - | - | - | - | 06/20/2018 |
| Keegan, Lesley (724) | - | - | - | - | - | - | - | - | 01/04/2015 |
| Keenan Transit (87) | - | - | - | - | - | - | - | - | 05/11/2020 |
| Kegaly, J.A. (88) | - | - | - | - | - | - | - | - | 10/11/2024 |
| Kellog Construction (323) | - | - | - | - | - | - | - | - | 05/07/2018 |
| Kelly, Tom & Ann (531) | - | - | - | - | - | - | - | - | 07/05/2022 |
| Kemmerling, Bill (324) | - | - | - | - | - | - | - | - | 10/13/2016 |

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Kemp, James J. (821) | - | - | - | - | - | - | - | - | 12/14/2021 |
| Kia Dealer (520) | 95.00 | - | - | - | - | - | 95.00 | - | 09/15/2021 |
| Kiefer, Brooke (922) | - | - | - | - | - | - | - | - | 07/13/2018 |
| Kieffer, Brooke (541) | - | - | - | - | - | - | - | - | 03/26/2012 |
| Kinahan, Joe (492) | 1,069.68 | - | 1,069.68 | - | - | - | - | - | 09/20/2024 |
| King Keyser (559) | - | - | - | - | - | - | - | - | 11/01/2014 |
| King, R.E. (91) | - | - | - | - | - | - | - | - | 07/14/2018 |
| Kloss, Cory (857) | - | - | - | - | - | - | - | - | 11/01/2019 |
| Kneppers, James (92) | - | - | - | - | - | - | - | - | 08/17/2020 |
| Knoppers, Mr. B. (93) | - | - | - | - | - | - | - | - | 11/06/2021 |
| Kolev, Daniella (595) | - | - | - | - | - | - | - | - | 02/20/2013 |
| Kopka, Kenny Jr. (991) | - | - | - | - | - | - | - | - | 03/15/2023 |
| Koranda, Allen (610) | - | - | - | - | - | - | - | -1,090.35 | 12/11/2024 |
| Koranda, Richard (997) | - | - | - | - | - | - | - | - | 08/01/2020 |
| Koshgarian Of Hinsdale (96) | 8,526.69 | - | - | 8,526.69 | - | - | - | -4,259.75 | 12/27/2024 |
| Kostelny, Carolyn (97) | - | - | - | - | - | - | - | -203.00 | 12/09/2024 |
| Integrated Building Systems (908) | - | - | - | - | - | - | - | - | 04/12/2024 |
| Krapp, S.H. (98) | - | - | - | - | - | - | - | - | 06/24/2023 |
| Krug, Anna (739) | - | - | - | - | - | - | - | - | 01/28/2022 |
| LATTNER, JACK (807) | - | - | - | - | - | - | - | - | 10/10/2022 |
| LaGrange Glass (99) | - | - | - | - | - | - | - | - | 09/13/2024 |
| Lafayette Engery Co. (631) | 511.00 | - | 511.00 | - | - | - | - | -59.00 | 12/10/2024 |
| Lakerdas, James (100) | - | - | - | - | - | - | - | - | 02/15/2017 |
| Lakeside Management (333) | - | - | - | - | - | - | - | - | 04/06/2017 |
| Land Rover of Hins (557) | - | - | - | - | - | - | - | - | 09/14/2022 |
| CBC (775) | - | - | - | - | - | - | - | - | 10/26/2021 |
| Larson, Keith (334) | 1,269.03 | - | 48.42 | - | 321.32 | - | 899.29 | -200.00 | 12/31/2024 |
| Laslo, James (335) | - | - | - | - | - | - | - | - | 07/15/2024 |
| Lawton, Greg & Maureen (103) | - | - | - | - | - | - | - | - | 06/28/2013 |
| Lee, Bruce (104) | - | - | - | - | - | - | - | - | 05/21/2021 |
| Lee, Robin & Tom (105) | - | - | - | - | - | - | - | - | 01/22/2024 |
| Leone, D.L. & Joan (106) | - | - | - | - | - | - | - | - | 06/01/2023 |
| Leone, Brian (201) | - | - | - | - | - | - | - | - | 07/08/2020 |
| Leone, Dan (107) | - | - | - | - | - | - | - | - | 07/01/2017 |
| Less, Greg (1040) | - | - | - | - | - | - | - | - | 04/16/2024 |
| Lewis, Charles (463) | - | - | - | - | - | - | - | - | 07/01/2021 |
| Lewis, Paris (338) | - | - | - | - | - | - | - | - | 10/31/2018 |
| Limparis, Jimmy (615) | - | - | - | - | - | - | - | - | 09/02/2023 |
| Little Friends (902) | 255.60 | 3.80 | 231.80 | - | - | - | 20.00 | - | - |
| Lopez-Yanez, Jose (343) | - | - | - | - | - | - | - | - | 12/03/2013 |
| Lorr, Mike (538) | 903.40 | - | - | 903.40 | - | - | - | - | 10/10/2024 |

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Lucente, Sam (344) | - | - | - | - | - | - | - | - | 02/01/2024 |
| Lukas, Donna (1037) | - | - | - | - | - | - | - | - | 02/22/2021 |
| M & M Ortho (108) | - | - | - | - | - | - | - | - | 04/16/2013 |
| MPI Investments (362) | -68.45 | - | -68.45 | - | - | - | - | - | 07/05/2023 |
| MWT Management (1062) | 11,295.00 | - | - | - | - | - | 11,295.00 | - | 10/08/2024 |
| Maillet,Jeff (848) | -65.80 | - | -65.80 | - | - | - | - | - | 11/30/2024 |
| Mannella, Marge (680) | - | - | - | - | - | - | - | - | 01/09/2014 |
| Maravigla, Tony (847) | - | - | - | - | - | - | - | - | 04/14/2021 |
| Marconi, Susan (511) | - | - | - | - | - | - | - | - | 12/27/2011 |
| Marcucci, Mark (729) | -0.00 | - | -0.00 | - | - | - | - | - | 10/05/2024 |
| Marrera, Faith (774) | - | - | - | - | - | - | - | - | 12/17/2018 |
| Martinski, Matt (1026) | 3,186.44 | - | - | - | - | 1,493.53 | 1,692.91 | - | 09/30/2024 |
| Mastrolonardo, Tony (815) | - | - | - | - | - | - | - | - | 12/05/2017 |
| Mather, David (349) | - | - | - | - | - | - | - | - | 06/18/2020 |
| X MITCHELL,BRIAN (601) | 18.00 | - | - | - | - | - | 18.00 | - | - |
| X MITCHELL,BRIAN (601) | 6.00 | - | - | - | - | - | 6.00 | - | - |
| X MITCHELL,BRIAN (601) | 542.00 | - | - | - | - | - | 542.00 | - | 05/05/2022 |
| X Burton, Anthony (601) | 5,661.00 | - | - | - | - | - | 5,661.00 | - | 12/11/2023 |
| X MITCHELL,BRIAN (601) | -25.00 | - | -25.00 | - | - | - | - | - | 11/18/2022 |
| Mavon Company (359) | - | - | - | - | - | - | - | - | 01/11/2018 |
| McDaniel, Kristin (1043) | 348.75 | - | - | - | - | - | 348.75 | - | 06/03/2024 |
| McDonalds Lease Plan (190) | 5,263.85 | - | 5,017.11 | 246.74 | - | - | - | -9,054.69 | 12/27/2024 |
| McDonald's (817) | - | - | - | - | - | - | - | - | 06/01/2019 |
| McGiveny, Randy (353) | 423.40 | - | 423.40 | - | - | - | - | - | 11/12/2024 |
| McGreevy, Jay (110) | - | - | - | - | - | - | - | - | 05/08/2012 |
| McIlvaine, Robert (355) | - | - | - | - | - | - | - | - | 12/05/2016 |
| McKenna, Dawn (525) | 0.00 | - | 0.00 | - | - | - | - | - | 09/20/2022 |
| McKenna, Maureen (356) | - | - | - | - | - | - | - | - | 06/30/2017 |
| McKerr, Dawn (731) | - | - | - | - | - | - | - | - | 11/16/2013 |
| McLachlan, D. (111) | - | - | - | - | - | - | - | - | 03/11/2020 |
| McNichols, Jim (113) | - | - | - | - | - | - | - | - | 11/06/2024 |
| Meidlilnger, Eileen (586) | - | - | - | - | - | - | - | - | 03/19/2016 |
| Melbourne, Ralph (358) | - | - | - | - | - | - | - | - | 09/01/2019 |
| Melvin, David (490) | 561.80 | - | 561.80 | - | - | - | - | - | 11/18/2024 |
| Menendez, Jose (743) | - | - | - | - | - | - | - | - | 10/07/2021 |
| Meulink, Jane (360) | - | - | - | - | - | - | - | - | 07/08/2015 |
| Meyer,Patrick (605) | - | - | - | - | - | - | - | - | 05/18/2023 |

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Midland Tool and Supply (801) | 383.00 | - | - | - | - | - | 383.00 | - | 04/04/2022 |
| Midwest Auto (705) | 190.00 | - | - | - | - | - | 190.00 | - | 06/10/2021 |
| Midwest Ground Cover (895) | 208.00 | - | - | - | - | - | 208.00 | - | 08/07/2020 |
| Miller Metals (115) | - | - | - | - | - | - | - | - | 03/20/2018 |
| Miller, Matt (711) | - | - | - | - | - | - | - | - | 12/31/2018 |
| Miniat, D. (116) | - | - | - | - | - | - | - | - | 05/02/2016 |
| Molly Fitzgerald (1069) | 1,520.22 | - | - | - | 10.00 | - | 1,510.22 | - | 11/11/2024 |
| Montas, Evelyn (701) | - | - | - | - | - | - | - | - | 04/18/2014 |
| Monty, Wes (361) | - | - | - | - | - | - | - | - | 01/07/2016 |
| Moore, William (791) | - | - | - | - | - | - | - | - | 06/22/2018 |
| Moran, Brian (47) | - | - | - | - | - | - | - | - | 09/20/2021 |
| Moran, Trish (118) | - | - | - | - | - | - | - | - | 09/14/2018 |
| Moriarty, Phipps (119) | - | - | - | - | - | - | - | - | 04/01/2013 |
| Moriarty-Fox (120) | 46.00 | - | 46.00 | - | - | - | - | - | 11/24/2024 |
| Mullaney, R (364) | - | - | - | - | - | - | - | - | 08/09/2023 |
| Murphy Sealcoating (746) | - | - | - | - | - | - | - | - | 11/29/2024 |
| Murphy, Tom (461) | 59.00 | - | 59.00 | - | - | - | - | - | 09/11/2023 |
| Naperville Park District Polic (901) | 487.00 | - | 35.00 | 91.00 | 91.00 | 90.00 | 180.00 | - | 07/17/2024 |
| Naccarato, Clay (123) | 67.00 | - | 67.00 | - | - | - | - | -97.00 | 12/10/2024 |
| Naccarato, Todd (124) | 52.00 | - | 52.00 | - | - | - | - | -409.75 | 12/23/2024 |
| Naccarato, Vincent (125) | 25.00 | - | 25.00 | - | - | - | - | -25.00 | 12/16/2024 |
| North Central College (834) | 818.00 | - | - | - | - | - | 818.00 | - | - |
| Naperville Public Works (903) | 566.20 | - | 566.20 | - | - | - | - | - | 07/17/2024 |
| Naperville Police (900) | 507.00 | - | 507.00 | - | - | - | - | - | 07/17/2024 |
| Neidlinger, John (126) | - | - | - | - | - | - | - | - | 09/21/2024 |
| Neville, Thomas (127) | - | - | - | - | - | - | - | - | 02/08/2020 |
| Nicholas, Jas L. (365) | - | - | - | - | - | - | - | - | 03/01/2013 |
| O'Connor,John (1020) | - | - | - | - | - | - | - | - | 07/16/2020 |
| Oak Bank (202) | - | - | - | - | - | - | - | - | 09/12/2011 |
| Oak Brook Toyota (545) | - | - | - | - | - | - | - | - | 09/04/2021 |
| Oakum, Susan (590) | - | - | - | - | - | - | - | - | 07/28/2022 |
| Oczkowicz, Sara (780) | - | - | - | - | - | - | - | - | 05/07/2015 |
| Olympia Field Police (655) | 5,017.00 | - | - | - | - | - | 5,017.00 | - | 12/26/2023 |
| Orange Crush (371) | 15.00 | - | 15.00 | - | - | - | - | - | 11/04/2024 |
| Owens, Mike (585) | - | - | - | - | - | - | - | - | 06/21/2024 |
| Ozanich, Dan (528) | - | - | - | - | - | - | - | - | 03/09/2012 |
| PHH Service (253) | - | - | - | - | - | - | - | - | 09/13/2018 |
| PROW,JUDY (816) | - | - | - | - | - | - | - | - | 03/19/2021 |
| Paarlberg, Max (372) | - | - | - | - | - | - | - | - | 08/09/2023 |
| Pagano, Barry (681) | - | - | - | - | - | - | - | - | 08/15/2019 |
| Pagano. T. (198) | - | - | - | - | - | - | - | - | 01/08/2013 |

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Page's Restaurant (836) | 4,789.37 | - | 35.00 | - | 257.54 | 87.00 | 4,409.83 | - | 07/19/2024 |
| Panagakos, Lisa (373) | 732.52 | - | 732.52 | - | - | - | - | - | 08/13/2024 |
| Para, Dan (374) | - | - | - | - | - | - | - | - | 02/01/2022 |
| Park Forest Police Department (904) | 2,530.28 | 133.76 | 1,692.52 | - | - | - | 704.00 | - | 11/16/2023 |
| Parrillo, Jackie (128) | - | - | - | - | - | - | - | - | 10/31/2024 |
| Patrevito, Thomas (376) | - | - | - | - | - | - | - | - | 12/07/2016 |
| Paul, Helen (493) | - | - | - | - | - | - | - | - | 03/24/2015 |
| Payne, Jessica (757) | - | - | - | - | - | - | - | - | 09/30/2014 |
| Paypal (651) | - | - | - | - | - | - | - | - | 11/16/2021 |
| Pescara, Karen (524) | - | - | - | - | - | - | - | - | 08/19/2019 |
| Peterik, Jim (534) | - | - | - | - | - | - | - | - | 07/11/2018 |
| Peterson, Bess (619) | - | - | - | - | - | - | - | - | 07/15/2020 |
| Petree, Dan (131) | - | - | - | - | - | - | - | - | 02/12/2024 |
| Pickering, Kim (770) | - | - | - | - | - | - | - | - | 08/31/2018 |
| Pielet, Adam (132) | - | - | - | - | - | - | - | - | 08/07/2019 |
| Pieranunzi, Joe (133) | - | - | - | - | - | - | - | - | 01/06/2017 |
| Pilipuf-Grist & Asso (135) | -0.00 | - | -0.00 | - | - | - | - | - | 12/09/2014 |
| Pinto, Richard (667) | - | - | - | - | - | - | - | - | 12/05/2014 |
| Ponce De Leon, J. (136) | - | - | - | - | - | - | - | - | 04/16/2014 |
| Pope, Sharon (698) | - | - | - | - | - | - | - | - | 12/05/2014 |
| Prime & Tender (801) | 3,318.06 | - | - | - | - | - | 3,318.06 | - | 10/15/2021 |
| Pritchard, Dwyane (665) | - | - | - | - | - | - | - | - | 02/29/2016 |
| Provencal Const. (137) | - | - | - | - | - | - | - | - | 11/16/2020 |
| Puccini, Jim (380) | - | - | - | - | - | - | - | - | 09/01/2012 |
| Quality Fabricators (138) | 573.13 | - | 573.13 | - | - | - | - | -623.11 | 12/16/2024 |
| Quast, Pat (592) | - | - | - | - | - | - | - | - | 11/01/2023 |
| Quenneville, Joel (646) | -0.00 | - | -0.00 | - | - | - | - | - | 11/01/2022 |
| Quest Diagnostics (672) | 3,259.92 | - | - | - | - | - | 3,259.92 | - | 04/01/2024 |
| R & W Machine Div. (139) | - | - | - | - | - | - | - | - | 11/20/2013 |
| Randolph, Audrey (381) | - | - | - | - | - | - | - | - | 10/31/2018 |
| Rasmuesen, Anna (806) | - | - | - | - | - | - | - | - | 10/21/2015 |
| Ready,Dr. Richard (523) | - | - | - | - | - | - | - | - | 03/30/2022 |
| Reiss, Michael (141) | - | - | - | - | - | - | - | - | 06/08/2018 |
| Remco Federal, Inc. (383) | 177.80 | - | 29.00 | 148.80 | - | - | - | -100.00 | 12/19/2024 |
| Remes Auto Body (1058) | 740.00 | - | 740.00 | - | - | - | - | -11,379.14 | 01/02/2025 |
| Renaldi III, George (143) | -2,405.31 | - | -2,405.31 | - | - | - | - | - | 11/01/2024 |
| Rescar, Inc (144) | - | - | - | - | - | - | - | - | 12/06/2021 |
| Rex Con (384) | - | - | - | - | - | - | - | - | 07/01/2022 |

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Reyes, Isidro (1057) | - | - | - | - | - | - | - | - | 11/01/2022 |
| Reynolds, Charles (385) | - | - | - | - | - | - | - | - | 07/13/2011 |
| Freeze Fix (926) | - | - | - | - | - | - | - | - | 08/28/2018 |
| Rimbos, Chris (1070) | 898.96 | - | 249.82 | 649.14 | - | - | - | - | 10/08/2024 |
| Roberts, Jack (387) | - | - | - | - | - | - | - | - | 03/29/2011 |
| Rocca, Sandy (179) | - | - | - | - | - | - | - | - | 07/13/2016 |
| Rodriguez, Iris (550) | - | - | - | - | - | - | - | - | 07/17/2016 |
| Rollo, Ian (389) | - | - | - | - | - | - | - | - | 04/01/2013 |
| Romano, Benita (145) | - | - | - | - | - | - | - | - | 05/04/2024 |
| Romano, Mike (1025) | - | - | - | - | - | - | - | - | 09/16/2021 |
| Phillip Rooney Jr. (148) | -0.00 | - | -0.00 | - | - | - | - | - | 10/12/2024 |
| Rooney, Michael P. (146) | - | - | - | - | - | - | - | - | 11/25/2024 |
| Rooney, P. (147) | - | - | - | - | - | - | - | - | 07/16/2024 |
| Rostein, Daniel (764) | - | - | - | - | - | - | - | - | 06/23/2016 |
| Roumeliotis, Deena (742) | - | - | - | - | - | - | - | - | 09/07/2013 |
| Roy Houff (149) | - | - | - | - | - | - | - | - | 01/18/2019 |
| Roy Martinello (837) | - | - | - | - | - | - | - | - | 04/18/2024 |
| Royal Oak Landscape (392) | - | - | - | - | - | - | - | - | 11/07/2024 |
| Rusulis, Safia (1064) | 2,000.00 | Police | - | - | - | - | 2,000.00 | - | 10/19/2024 |
| Ryan, John Gately (150) | - | - | - | - | - | - | - | - | 05/04/2023 |
| Ryan, T.L. (151) | - | - | - | - | - | - | - | - | 08/14/2023 |
| STATEFARM (1048) | 51.63 | - | 51.63 | - | - | - | - | - | 12/14/2021 |
| Saldana, Ramon (393) | - | - | - | - | - | - | - | - | 01/07/2015 |
| Salt Creek Circle (1066) | - | - | - | - | - | - | - | - | 03/11/2024 |
| Salvatore, Lucy (548) | - | - | - | - | - | - | - | - | 05/08/2023 |
| Salvino, Colleen M. (394) | - | - | - | - | - | - | - | - | 08/09/2024 |
| Sardar Motors Inc. (1031) | - | - | - | - | - | - | - | - | 07/29/2021 |
| SavWay Fine Wine & Spirit (153) | - | - | - | - | - | - | - | - | 05/10/2024 |
| Scarpaci, Mark (765) | - | - | - | - | - | - | - | - | 12/31/2019 |
| Scheck Mechanical (845) | - | - | - | - | - | - | - | - | 07/12/2023 |
| Schiefelbein, Joan (270) | - | - | - | - | - | - | - | -168.83 | 12/30/2024 |
| Schmidt, William (812) | 670.04 | - | - | 341.12 | - | - | 328.92 | -150.00 | 01/03/2025 |
| Schultz, Christine (737) | - | - | - | - | - | - | - | - | 11/13/2014 |
| Sedlak, Kevin (1053) | - | - | - | - | - | - | - | - | 07/15/2024 |
| Servando, Romero (1033) | - | - | - | - | - | - | - | - | 08/01/2023 |
| Severin, Dena (824) | - | - | - | - | - | - | - | - | 10/31/2018 |
| Shanahan, Dr. Joseph (157) | -0.00 | - | -0.00 | - | - | - | - | - | 11/29/2024 |
| Sherlock, Jack (403) | - | - | - | - | - | - | - | - | 08/03/2018 |

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Silk Road Cleaners (404) | - | - | - | - | - | - | - | - | 09/30/2018 |
| Simon, Pat & Mitch (405) | - | - | - | - | - | - | - | - | 07/06/2015 |
| Skidmore, S.S. (407) | - | - | - | - | - | - | - | - | 04/28/2016 |
| Skokna, Nick (756) | - | - | - | - | - | - | - | - | 08/28/2019 |
| Sky Realty (409) | - | - | - | - | - | - | - | - | 04/12/2024 |
| Sleepeck, Michael (694) | - | - | - | - | - | - | - | - | 07/08/2021 |
| Slonoff, James E. (410) | 117.36 | - | - | - | 117.36 | - | - | - | 10/31/2023 |
| Smirniotis, D. (160) | - | - | - | - | - | - | - | -150.00 | 12/16/2024 |
| Smith, Brian (411) | - | - | - | - | - | - | - | - | 04/13/2011 |
| Smith, Steve (471) | - | - | - | - | - | - | - | - | 11/25/2022 |
| Sokol & Company (161) | - | - | - | - | - | - | - | - | 03/23/2023 |
| Groupon (200) | 0.00 | - | - | - | - | - | 0.00 | - | 09/15/2022 |
| Soto,Laura (899) | 0.00 | - | 0.00 | - | - | - | - | -543.45 | 12/26/2024 |
| South Elgin Police Department (899) | 8,525.01 | 418.38 | 5,904.63 | - | - | - | 2,202.00 | - | - |
| Spartz, William (414) | - | - | - | - | - | - | - | - | 02/22/2018 |
| Trans Distribution (1054) | -150.00 | - | -150.00 | - | - | - | - | - | 11/09/2024 |
| Spoto, Joe (415) | - | - | - | - | - | - | - | - | 02/15/2013 |
| St John, Steve (536) | - | - | - | - | - | - | - | - | 03/01/2013 |
| Steinhaus, Alfred (416) | - | - | - | - | - | - | - | - | 08/15/2024 |
| Stone Wheel (162) | 102.00 | - | - | - | 102.00 | - | - | - | 10/12/2024 |
| Stout, A. (417) | 0.00 | - | 0.00 | - | - | - | - | - | 11/23/2021 |
| Strada Building Confidence (919) | - | - | - | - | - | - | - | - | 04/16/2018 |
| Stratynski, Shirley (683) | - | - | - | - | - | - | - | - | 10/09/2013 |
| Suburban Cardio (163) | -0.00 | - | -0.00 | - | - | - | - | - | 12/01/2013 |
| Sullivan, Walter (164) | - | - | - | - | - | - | - | - | 10/05/2024 |
| Swenson, Steve (422) | - | - | - | - | - | - | - | - | 04/02/2012 |
| Szuta, Missy (773) | - | - | - | - | - | - | - | - | 02/05/2015 |
| Tameling & Associates (192) | - | - | - | - | - | - | - | - | 10/29/2024 |
| Tatarowicz, D. (424) | - | - | - | - | - | - | - | - | 01/22/2013 |
| Terlak, Sue (800) | - | - | - | - | - | - | - | - | 04/15/2021 |
| Texor Petroleum (426) | - | - | - | - | - | - | - | - | 10/17/2016 |
| The Coffey Corp. (165) | - | - | - | - | - | - | - | - | 06/01/2013 |
| The Court Yards (427) | - | - | - | - | - | - | - | - | 07/20/2022 |
| The Pomykala Goup (518) | 59.00 | - | 59.00 | - | - | - | - | - | 11/15/2024 |
| Thomas Homes (166) | - | - | - | - | - | - | - | - | 12/31/2018 |
| Thome, Jim (429) | -167.00 | - | -167.00 | - | - | - | - | - | 08/22/2024 |
| Thomfohrde, Dave (435) | 155.13 | - | 155.13 | - | - | - | - | - | 11/18/2024 |
| Thomos, George (430) | - | - | - | - | - | - | - | - | 08/08/2011 |
| Thompson, G. (460) | - | - | - | - | - | - | - | - | 03/25/2021 |

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Thornton, Sr. Peter (167) | - | - | - | - | - | - | - | - | 05/31/2020 |
| Tolomeo, Laura (434) | 1,024.54 | - | 1,024.54 | - | - | - | - | - | 07/22/2024 |
| Tomei, Duke (168) | - | - | - | - | - | - | - | - | 02/01/2023 |
| Town of Cicero (702) | -1,002.07 | - | -1,002.07 | - | - | - | - | - | 01/05/2019 |
| Trilla, Barry (603) | - | - | - | - | - | - | - | - | 02/01/2024 |
| Twin Supplies (408) | - | - | - | - | - | - | - | - | 08/28/2019 |
| Tzinares, Angelo (169) | - | - | - | - | - | - | - | - | 02/14/2022 |
| United Inventory Ctr (170) | - | - | - | - | - | - | - | - | 05/08/2017 |
| Upp Business Systems (171) | -0.00 | - | -0.00 | - | - | - | - | - | 09/18/2024 |
| VILLAGE OF RICHTON P (598) | 4,837.00 | - | - | - | - | - | 4,837.00 | - | 11/24/2023 |
| Valves & Automation (172) | - | - | - | - | - | - | - | - | 01/30/2013 |
| Vanek, Emily (736) | - | - | - | - | - | - | - | - | 09/25/2020 |
| Veselik, Randy (173) | - | - | - | - | - | - | - | - | 01/16/2023 |
| Veselik, Ray (777) | - | - | - | - | - | - | - | - | 04/21/2021 |
| Veselik, Scott (174) | 1,521.76 | - | - | - | 1,521.76 | - | - | - | 01/02/2025 |
| Vickers, Carol (591) | - | - | - | - | - | - | - | - | 01/13/2024 |
| Vickery, David (598) | - | - | - | - | - | - | - | - | 09/23/2013 |
| Village Of LaGrange (1074) | 12.00 | - | 12.00 | - | - | - | - | -150.00 | 12/30/2024 |
| Village of Clarendon Hills (578) | - | - | - | - | - | - | - | - | 11/20/2024 |
| Village of Hinsdale (175) | 1,496.12 | - | 132.00 | 1,120.00 | 244.12 | - | - | -2,300.00 | 12/23/2024 |
| Walsh Landscape (176) | - | - | - | - | - | - | - | - | 03/22/2013 |
| Walker, Dan (700) | - | - | - | - | - | - | - | - | 04/12/2024 |
| Washburn, Chris (1007) | - | - | - | - | - | - | - | - | 12/05/2023 |
| Waters, Jeff (439) | - | - | - | - | - | - | - | - | 09/07/2021 |
| Watkins, Tim (177) | - | - | - | - | - | - | - | - | 08/12/2021 |
| Western Springs PD (1071) | 60.00 | - | 60.00 | - | - | - | - | -184.00 | 12/19/2024 |
| White, Frank (441) | - | - | - | - | - | - | - | - | 02/15/2018 |
| Wightman Builders (896) | - | - | - | - | - | - | - | - | 01/16/2019 |
| Wilderness, Syd (549) | - | - | - | - | - | - | - | - | 03/13/2018 |
| Wilkinson, Molly (833) | - | - | - | - | - | - | - | - | 04/28/2018 |
| Wingren, Nancy (180) | - | - | - | - | - | - | - | - | 04/07/2016 |
| Winterfield, R.W. (181) | - | - | - | - | - | - | - | - | 05/11/2022 |
| Wojciechowski, Katie (640) | - | - | - | - | - | - | - | - | 07/09/2012 |
| Wood, Bob (1034) | - | - | - | - | - | - | - | - | 12/06/2023 |
| Woody Buick/GMC (489) | 105,364.00 | - | - | - | - | - | 105,364.00 | - | 04/25/2022 |
| Wright, Sheila (182) | - | - | - | - | - | - | - | - | 05/21/2018 |
| Wulff, Elizabeth (448) | - | - | - | - | - | - | - | - | 08/08/2015 |
| Zbikowski, Brett (183) | - | - | - | - | - | - | - | - | 02/23/2024 |
| Zegart, Joel (65) | 560.48 | - | - | - | - | - | 560.48 | -100.00 | 12/18/2024 |

| Account Name (Number) | Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month | Last Payment Date |
|---|---|---|---|---|---|---|---|---|---|
| Zick, John (484) | 59.00 | - | 59.00 | - | - | - | - | -121.79 | 12/10/2024 |

TOTALS

| Balance Due | Interest | Current Charges | 30+ Charges | 60+ Charges | 90+ Charges | 120+ Charges | Payments This Month |
|---|---|---|---|---|---|---|---|
| 272,368.43 | 578.97 | 42,840.15 | 31,915.58 | 12,536.38 | 5,302.74 | 179,194.61 | -75,436.30 |

x car washes (144,812.92)

Balance 127,555.51

# ANSWER TO SCHEDULE A/B QUESTION #38 AND 41

FULLERSSERV Fuller's Service Center, Inc.

# Book Asset Detail 1/01/24 - 12/31/24

36-2693957
FYE: 12/31/2024

| Asset | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: FURNITURE, FIXTURES & EQUIPMENT** | | | | | | | | | | | | |
| 2 | Lift | 3/31/14 | 12,200.00 | 0.00 | | 0.00 | 12,200.00 | 0.00 | 12,200.00 | 0.00 | 200DB | 7.00 |
| 4 | Diagnostic Machine | 11/06/14 | 1,696.00 | 0.00 | | 0.00 | 1,696.00 | 0.00 | 1,696.00 | 0.00 | 200DB | 7.00 |
| 6 | Plow | 11/30/14 | 5,941.00 | 0.00 | | 0.00 | 5,941.00 | 0.00 | 5,941.00 | 0.00 | 200DB | 7.00 |
| 34 | Tire Machine | 12/02/08 | 6,256.00 | 0.00 | | 0.00 | 6,256.00 | 0.00 | 6,256.00 | 0.00 | 200DB | 7.00 |
| 35 | Plow | 12/10/08 | 4,000.00 | 0.00 | | 0.00 | 4,000.00 | 0.00 | 4,000.00 | 0.00 | 200DB | 7.00 |
| 38 | Equipment | 5/26/09 | 160,000.00 | 0.00 | | 0.00 | 160,000.00 | 0.00 | 160,000.00 | 0.00 | 200DB | 7.00 |
| 53 | Vacuum Equipment | 4/01/15 | 16,880.39 | 0.00 | | 0.00 | 16,880.39 | 0.00 | 16,880.39 | 0.00 | 200DB | 7.00 |
| 54 | Equipment | 4/19/15 | 12,197.50 | 0.00 | | 0.00 | 12,197.50 | 0.00 | 12,197.50 | 0.00 | 200DB | 7.00 |
| 55 | Tool | 5/13/15 | 5,000.00 | 0.00 | | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 200DB | 7.00 |
| 56 | Fully deprec. equip | 1/01/00 | 1,159,029.79 | 0.00 | | 0.00 | 1,159,029.79 | 0.00 | 1,159,029.79 | 0.00 | 200DB | 7.00 |
| 59 | Old not fully dep. assets | 5/01/82 | 319,802.00 | 0.00 | | 0.00 | 319,802.00 | 0.00 | 319,802.00 | 0.00 | S/L | 5.00 |
| 62 | Furniture | 3/23/16 | 5,757.74 | 0.00 | | 0.00 | 5,757.74 | 0.00 | 5,757.74 | 0.00 | S/L | 7.00 |
| 64 | Furniture | 3/24/16 | 1,328.42 | 0.00 | | 0.00 | 1,328.42 | 0.00 | 1,328.42 | 0.00 | S/L | 7.00 |
| 66 | Furniture | 6/06/16 | 805.20 | 0.00 | | 0.00 | 805.20 | 0.00 | 805.20 | 0.00 | S/L | 7.00 |
| 68 | Furniture | 5/25/16 | 2,419.90 | 0.00 | | 0.00 | 2,419.90 | 0.00 | 2,419.90 | 0.00 | S/L | 7.00 |
| 70 | Washer extractor | 10/26/16 | 6,929.50 | 0.00 | | 0.00 | 6,929.50 | 0.00 | 6,929.50 | 0.00 | S/L | 7.00 |
| 71 | Correlator | 3/30/17 | 6,615.00 | 0.00 | | 0.00 | 6,378.75 | 236.25 | 6,615.00 | 0.00 | S/L | 7.00 |
| 93 | job pocket holders | 1/25/18 | 1,972.90 | 0.00 | | 0.00 | 1,667.56 | 281.84 | 1,949.40 | 23.50 | S/L | 7.00 |
| 94 | chairs, tables | 1/30/18 | 7,439.01 | 0.00 | | 0.00 | 6,287.76 | 1,062.72 | 7,350.48 | 88.53 | S/L | 7.00 |
| 95 | barstools | 2/13/18 | 874.80 | 0.00 | | 0.00 | 739.41 | 124.97 | 864.38 | 10.42 | S/L | 7.00 |
| 96 | 8 snow plowers | 2/28/18 | 4,352.40 | 0.00 | | 0.00 | 4,352.40 | 0.00 | 4,352.40 | 0.00 | S/L | 5.00 |
| 97 | Dell 5050 SW Server | 5/11/18 | 2,044.61 | 0.00 | | 0.00 | 2,044.61 | 0.00 | 2,044.61 | 0.00 | S/L | 5.00 |
| 98 | 2 TV's | 5/25/18 | 1,942.52 | 0.00 | | 0.00 | 1,942.52 | 0.00 | 1,942.52 | 0.00 | S/L | 5.00 |
| 99 | camera system | 5/25/18 | 8,261.72 | 0.00 | | 0.00 | 6,589.73 | 1,180.25 | 7,769.98 | 491.74 | S/L | 7.00 |
| 100 | tire changer | 6/27/18 | 5,099.00 | 0.00 | | 0.00 | 4,006.36 | 728.43 | 4,734.79 | 364.21 | S/L | 7.00 |
| 101 | Unimac | 7/03/18 | 7,839.50 | 0.00 | | 0.00 | 6,159.61 | 1,119.93 | 7,279.54 | 559.96 | S/L | 7.00 |
| 102 | server | 7/26/18 | 2,178.87 | 0.00 | | 0.00 | 2,178.87 | 0.00 | 2,178.87 | 0.00 | S/L | 5.00 |
| 103 | top brush arm | 8/01/18 | 1,623.98 | 0.00 | | 0.00 | 1,256.67 | 232.00 | 1,488.67 | 135.31 | S/L | 7.00 |
| 104 | printer | 8/28/18 | 359.26 | 0.00 | | 0.00 | 359.26 | 0.00 | 359.26 | 0.00 | S/L | 5.00 |
| 108 | BRYANT roof top AC unit | 12/14/18 | 9,892.00 | 0.00 | | 0.00 | 3,352.31 | 659.47 | 4,011.78 | 5,880.22 | S/L | 15.00 |
| 109 | plow | 11/26/18 | 2,177.96 | 0.00 | | 0.00 | 1,581.63 | 311.14 | 1,892.77 | 285.19 | S/L | 7.00 |
| 110 | Dell computer | 11/26/18 | 1,075.94 | 0.00 | | 0.00 | 1,075.94 | 0.00 | 1,075.94 | 0.00 | S/L | 5.00 |
| 111 | plow | 11/30/18 | 4,413.00 | 0.00 | | 0.00 | 3,204.69 | 630.43 | 3,835.12 | 577.88 | S/L | 7.00 |
| 113 | car wash equipment | 12/10/18 | 9,335.81 | 0.00 | | 0.00 | 6,779.59 | 1,333.69 | 8,113.28 | 1,222.53 | S/L | 7.00 |
| 115 | equipment Oostman | 6/25/18 | 2,725.00 | 0.00 | | 0.00 | 2,141.09 | 389.29 | 2,530.38 | 194.62 | S/L | 7.00 |
| 116 | torsion springs Wm H. Woood | 11/28/18 | 2,896.24 | 0.00 | | 0.00 | 2,103.23 | 413.75 | 2,516.98 | 379.26 | S/L | 7.00 |
| 118 | brushes | 3/12/19 | 3,408.16 | 0.00 | | 0.00 | 2,353.25 | 486.88 | 2,840.13 | 568.03 | S/L | 7.00 |
| 120 | motor | 3/28/19 | 3,089.80 | 0.00 | | 0.00 | 2,096.65 | 441.40 | 2,538.05 | 551.75 | S/L | 7.00 |
| 121 | PC | 5/07/19 | 1,120.51 | 0.00 | | 0.00 | 747.00 | 160.07 | 907.07 | 213.44 | S/L | 7.00 |
| 122 | PC | 5/07/19 | 1,078.44 | 0.00 | | 0.00 | 718.95 | 154.06 | 873.01 | 205.43 | S/L | 7.00 |
| 123 | AC | 8/05/19 | 10,000.00 | 0.00 | | 0.00 | 6,309.52 | 1,428.57 | 7,738.09 | 2,261.91 | S/L | 7.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 124 | lift | 8/20/19 | 5,397.28 | 0.00 | 0.00 | 3,341.17 | 771.04 | 4,112.21 | 1,285.07 | S/L | 7.00 |
| 125 | Cambridge unit | 9/16/19 | 13,107.00 | 0.00 | 0.00 | 7,957.83 | 1,872.43 | 9,830.26 | 3,276.74 | S/L | 7.00 |
| 128 | snow plow | 11/05/19 | 5,408.28 | 0.00 | 0.00 | 3,219.21 | 772.61 | 3,991.82 | 1,416.46 | S/L | 7.00 |
| 129 | spreader for plow | 11/05/19 | 1,458.23 | 0.00 | 0.00 | 868.00 | 208.32 | 1,076.32 | 381.91 | S/L | 7.00 |
| 130 | snow plow | 11/05/19 | 4,319.82 | 0.00 | 0.00 | 2,571.33 | 617.12 | 3,188.45 | 1,131.37 | S/L | 7.00 |
| 132 | plow | 1/15/20 | 528.09 | 0.00 | 0.00 | 422.48 | 105.61 | 528.09 | 0.00 | S/L | 5.00 |
| 133 | 2 air filter | 3/01/20 | 3,456.00 | 0.00 | 0.00 | 2,649.60 | 691.20 | 3,340.80 | 115.20 | S/L | 5.00 |
| 135 | carpet cleaner | 6/18/20 | 3,053.53 | 0.00 | 0.00 | 2,137.48 | 610.71 | 2,748.19 | 305.34 | S/L | 5.00 |
| 136 | 2 extractors | 6/19/20 | 1,306.53 | 0.00 | 0.00 | 914.58 | 261.31 | 1,175.89 | 130.64 | S/L | 5.00 |
| 137 | hydraulic lift | 6/22/20 | 11,973.00 | 0.00 | 0.00 | 8,381.10 | 2,394.60 | 10,775.70 | 1,197.30 | S/L | 5.00 |
| 138 | 3 plows for Colorado | 8/10/20 | 1,050.30 | 0.00 | 0.00 | 717.71 | 210.06 | 927.77 | 122.53 | S/L | 5.00 |
| 139 | computer Susie | 8/18/20 | 1,131.11 | 0.00 | 0.00 | 754.07 | 226.22 | 980.29 | 150.82 | S/L | 5.00 |
| 140 | 3 adaptors for plows | 9/02/20 | 759.90 | 0.00 | 0.00 | 506.60 | 151.98 | 658.58 | 101.32 | S/L | 5.00 |
| 141 | 2 plows | 9/03/20 | 1,357.67 | 0.00 | 0.00 | 905.10 | 271.53 | 1,176.63 | 181.04 | S/L | 5.00 |
| 142 | handheld ipad | 9/16/20 | 1,595.50 | 0.00 | 0.00 | 1,037.08 | 319.10 | 1,356.18 | 239.32 | S/L | 5.00 |
| 143 | PC | 9/16/20 | 1,504.13 | 0.00 | 0.00 | 977.70 | 300.83 | 1,278.53 | 225.60 | S/L | 5.00 |
| 144 | tunnel watch software | 9/16/20 | 1,561.00 | 0.00 | 0.00 | 1,014.65 | 312.20 | 1,326.85 | 234.15 | S/L | 5.00 |
| 145 | plow for 2010 Avalanche | 10/06/20 | 1,477.23 | 0.00 | 0.00 | 960.21 | 295.45 | 1,255.66 | 221.57 | S/L | 5.00 |
| 150 | motor | 11/04/20 | 2,680.12 | 0.00 | 0.00 | 1,697.40 | 536.02 | 2,233.42 | 446.70 | S/L | 5.00 |
| 151 | transmition kit for unimac | 11/04/20 | 1,073.25 | 0.00 | 0.00 | 679.73 | 214.65 | 894.38 | 178.87 | S/L | 5.00 |
| 152 | shop heater replacement | 11/09/20 | 4,000.00 | 0.00 | 0.00 | 2,533.33 | 800.00 | 3,333.33 | 666.67 | S/L | 5.00 |
| 153 | upgrade for XPT | 1/18/20 | 11,875.55 | 0.00 | 0.00 | 9,302.51 | 2,375.11 | 11,677.62 | 197.93 | S/L | 5.00 |
| 154 | 3 tankless water heaters | 11/23/20 | 17,760.00 | 0.00 | 0.00 | 10,952.00 | 3,552.00 | 14,504.00 | 3,256.00 | S/L | 5.00 |
| 155 | stainless steel companion plate | 11/30/20 | 6,802.32 | 0.00 | 0.00 | 4,194.75 | 1,360.46 | 5,555.21 | 1,247.11 | S/L | 5.00 |
| 156 | computer | 12/25/20 | 1,320.95 | 0.00 | 0.00 | 792.57 | 264.19 | 1,056.76 | 264.19 | S/L | 5.00 |
| 160 | car wash upgrades | 11/30/20 | 190,083.70 | 0.00 | 0.00 | 117,218.28 | 38,016.74 | 155,235.02 | 34,848.68 | S/L | 5.00 |
| 161 | ladder racks for truck | 8/03/20 | 1,500.00 | 0.00 | 0.00 | 1,500.00 | 0.00 | 1,500.00 | 0.00 | S/L | 3.00 |
| 162 | ladder racks for truck | 8/18/20 | 1,852.60 | 0.00 | 0.00 | 1,235.07 | 370.52 | 1,605.59 | 247.01 | S/L | 5.00 |
| 165 | micro center | 1/10/21 | 803.98 | 0.00 | 0.00 | 482.40 | 160.80 | 643.20 | 160.78 | S/L | 5.00 |
| 166 | PC and monitor | 3/10/21 | 1,953.76 | 0.00 | 0.00 | 1,107.13 | 390.75 | 1,497.88 | 455.88 | S/L | 5.00 |
| 167 | AC machine | 3/22/21 | 5,737.24 | 0.00 | 0.00 | 3,155.49 | 1,147.45 | 4,302.94 | 1,434.30 | S/L | 5.00 |
| 168 | rug beater | 5/12/21 | 5,345.00 | 0.00 | 0.00 | 2,850.67 | 1,069.00 | 3,919.67 | 1,425.33 | S/L | 5.00 |
| 169 | plow for Roy's truck | 9/10/21 | 5,093.00 | 0.00 | 0.00 | 2,376.73 | 1,018.60 | 3,395.33 | 1,697.67 | S/L | 5.00 |
| 170 | spreader | 9/10/21 | 2,108.00 | 0.00 | 0.00 | 983.73 | 421.60 | 1,405.33 | 702.67 | S/L | 5.00 |
| 173 | POS terminal and printer | 11/11/21 | 2,440.57 | 0.00 | 0.00 | 1,057.57 | 488.11 | 1,545.68 | 894.89 | S/L | 5.00 |
| 176 | spreader | 1/25/22 | 2,051.83 | 0.00 | 0.00 | 786.54 | 410.37 | 1,196.91 | 854.92 | S/L | 5.00 |
| 177 | spreader | 2/01/22 | 635.53 | 0.00 | 0.00 | 243.62 | 127.11 | 370.73 | 264.80 | S/L | 5.00 |
| 178 | Alignment Rack | 3/03/22 | 29,485.00 | 0.00 | 0.00 | 10,811.17 | 5,897.00 | 16,708.17 | 12,776.83 | S/L | 5.00 |
| 179 | bill counter | 4/12/22 | 3,939.46 | 0.00 | 0.00 | 1,378.81 | 787.89 | 2,166.70 | 1,772.76 | S/L | 5.00 |
| 180 | computer | 8/01/22 | 1,755.89 | 0.00 | 0.00 | 497.50 | 351.18 | 848.68 | 907.21 | S/L | 5.00 |
| 181 | desktop | 8/13/22 | 1,293.68 | 0.00 | 0.00 | 366.55 | 258.74 | 625.29 | 668.39 | S/L | 5.00 |
| 188 | Bay 2 racks | 3/31/22 | 23,134.00 | 0.00 | 0.00 | 8,096.90 | 4,626.80 | 12,723.70 | 10,410.30 | S/L | 5.00 |
| 189 | tire changer | 9/30/22 | 9,744.01 | 0.00 | 0.00 | 2,436.00 | 1,948.80 | 4,384.80 | 5,359.21 | S/L | 5.00 |
| 190 | 6 snow blowers | 12/31/22 | 5,231.52 | 0.00 | 0.00 | 1,046.30 | 1,046.30 | 2,092.60 | 3,138.92 | S/L | 5.00 |
| 195 | computer Susie | 6/29/23 | 1,797.00 | 0.00 | 0.00 | 179.70 | 359.40 | 539.10 | 1,257.90 | S/L | 5.00 |
| 196 | DeSitter floorings | 7/07/23 | 7,361.38 | 0.00 | 0.00 | 736.14 | 1,472.28 | 2,208.42 | 5,152.96 | S/L | 5.00 |
| 197 | Autel computer | 7/24/23 | 5,500.00 | 0.00 | 0.00 | 458.33 | 1,100.00 | 1,558.33 | 3,941.67 | S/L | 5.00 |
| 198 | David Malcolm | 7/26/23 | 3,249.02 | 0.00 | 0.00 | 270.75 | 649.80 | 920.55 | 2,328.47 | S/L | 5.00 |
| 199 | touchscreen terminal | 8/25/23 | 2,470.12 | 0.00 | 0.00 | 164.67 | 494.02 | 658.69 | 1,811.43 | S/L | 5.00 |
| 204 | tailgate spreader and hitch | 2/01/24 | 2,212.00 | 0.00 c | 0.00 | 0.00 | 405.53 | 405.53 | 1,806.47 | S/L | 5.00 |
| 205 | retracable awning | 2/29/24 | 6,499.00 | 0.00 c | 0.00 | 0.00 | 1,083.17 | 1,083.17 | 5,415.83 | S/L | 5.00 |
| 206 | plow | 11/29/24 | 2,306.42 | 0.00 c | 0.00 | 0.00 | 38.44 | 38.44 | 2,267.98 | S/L | 5.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **FIXTURES & EQUIPMENT** | 2,253,600.37 | 0.00 c | 0.00 | 2,025,599.04 | 95,010.29 | 2,120,609.33 | 132,991.04 |

# ANSWER TO SCHEDULE A/B QUESTION #46

FULLERSSERV Fuller's Service Center, Inc.

# Book Asset Detail 1/01/24 - 12/31/24

36-2693957
FYE: 12/31/2024

| Asset | Property Description | Date In Service | Book Cost | Book Sec 179 Exp | c | Book Sal Value | Book Prior Depreciation | Book Current Depreciation | Book End Depr | Book Net Book Value | Book Method | Book Period |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Group: MACHINERY, EQUIPMENT, TRUCKS** | | | | | | | | | | | | |
| 7 | Addition | 12/16/14 | 7,400.00 | 0.00 | | 0.00 | 6,154.67 | 207.55 | 6,362.22 | 1,037.78 | 150DB | 15.00 |
| 8 | Flooring | 5/15/14 | 7,095.00 | 0.00 | | 0.00 | 1,751.28 | 181.92 | 1,933.20 | 5,161.80 | S/L | 39.00 |
| 9 | Paving | 2/07/91 | 595.00 | 0.00 | | 0.00 | 539.92 | 14.88 | 554.80 | 40.20 | S/L | 40.00 |
| 10 | Asphalt | 8/09/91 | 4,675.00 | 0.00 | | 0.00 | 4,153.92 | 116.88 | 4,270.80 | 404.20 | S/L | 40.00 |
| 11 | Landscaping | 10/02/91 | 14,000.00 | 0.00 | | 0.00 | 12,385.00 | 350.00 | 12,735.00 | 1,265.00 | S/L | 40.00 |
| 12 | Improvements | 10/18/91 | 4,297.00 | 0.00 | | 0.00 | 3,794.87 | 107.43 | 3,902.30 | 394.70 | S/L | 40.00 |
| 13 | Improvements | 10/22/91 | 42,724.00 | 0.00 | | 0.00 | 37,772.90 | 1,068.10 | 38,841.00 | 3,883.00 | S/L | 40.00 |
| 14 | Improvements | 2/17/92 | 3,500.00 | 0.00 | | 0.00 | 3,056.50 | 87.50 | 3,144.00 | 356.00 | S/L | 40.00 |
| 15 | Improvements | 2/28/92 | 6,757.00 | 0.00 | | 0.00 | 5,908.37 | 168.93 | 6,077.30 | 679.70 | S/L | 40.00 |
| 16 | Improvements | 8/23/93 | 2,350.00 | 0.00 | | 0.00 | 1,811.34 | 60.26 | 1,871.60 | 478.40 | S/L | 39.00 |
| 17 | Plumbing | 12/01/94 | 111,280.00 | 0.00 | | 0.00 | 81,973.64 | 2,853.33 | 84,826.97 | 26,453.03 | S/L | 39.00 |
| 18 | Plumbing | 12/14/94 | 19,256.00 | 0.00 | | 0.00 | 14,187.32 | 493.74 | 14,681.06 | 4,574.94 | S/L | 39.00 |
| 19 | Improvements | 12/31/94 | 3,299.00 | 0.00 | | 0.00 | 2,434.20 | 84.59 | 2,518.79 | 780.21 | S/L | 39.00 |
| 20 | Improvements | 12/31/94 | 2,055.00 | 0.00 | | 0.00 | 1,516.90 | 52.69 | 1,569.59 | 485.41 | S/L | 39.00 |
| 21 | Electrical | 1/06/95 | 81,221.00 | 0.00 | | 0.00 | 59,662.25 | 2,082.59 | 61,744.84 | 19,476.16 | S/L | 39.00 |
| 22 | Improvements | 7/17/95 | 11,370.00 | 0.00 | | 0.00 | 8,355.57 | 291.54 | 8,647.11 | 2,722.89 | S/L | 39.00 |
| 23 | Improvements | 7/01/97 | 6,664.00 | 0.00 | | 0.00 | 5,463.24 | 242.33 | 5,705.57 | 958.43 | S/L | 27.50 |
| 24 | Improvements | 8/01/97 | 6,665.00 | 0.00 | | 0.00 | 5,443.51 | 242.36 | 5,685.87 | 979.13 | S/L | 27.50 |
| 25 | Improvements | 9/02/97 | 6,664.00 | 0.00 | | 0.00 | 5,423.24 | 242.33 | 5,665.57 | 998.43 | S/L | 27.50 |
| 26 | Improvements | 10/01/97 | 6,665.00 | 0.00 | | 0.00 | 5,403.51 | 242.36 | 5,645.87 | 1,019.13 | S/L | 27.50 |
| 27 | Improvements | 11/03/97 | 6,664.00 | 0.00 | | 0.00 | 5,382.24 | 242.33 | 5,624.57 | 1,039.43 | S/L | 27.50 |
| 28 | Improvements | 12/01/97 | 39,902.00 | 0.00 | | 0.00 | 32,118.39 | 1,450.98 | 33,569.37 | 6,332.63 | S/L | 27.50 |
| 29 | Improvements | 1/13/04 | 349,658.00 | 0.00 | | 0.00 | 178,938.31 | 8,965.59 | 187,903.90 | 161,754.10 | S/L | 39.00 |
| 30 | Improvements | 2/10/04 | 1,212.00 | 0.00 | | 0.00 | 617.72 | 31.08 | 648.80 | 563.20 | S/L | 39.00 |
| 31 | Improvements | 2/10/04 | 4,372.00 | 0.00 | | 0.00 | 2,227.80 | 112.10 | 2,339.90 | 2,032.10 | S/L | 39.00 |
| 32 | Improvements | 2/20/04 | 7,885.00 | 0.00 | | 0.00 | 4,018.62 | 202.18 | 4,220.80 | 3,664.20 | S/L | 39.00 |
| 33 | Improvements | 7/22/04 | 6,000.00 | 0.00 | | 0.00 | 2,955.65 | 153.85 | 3,109.50 | 2,890.50 | S/L | 39.00 |
| 36 | Improvements | 5/27/09 | 15,000.00 | 0.00 | | 0.00 | 5,624.58 | 384.62 | 6,009.20 | 8,990.80 | S/L | 39.00 |
| 37 | Improvements | 5/26/09 | 15,312.00 | 0.00 | | 0.00 | 5,741.58 | 392.62 | 6,134.20 | 9,177.80 | S/L | 39.00 |
| 39 | Fully Depreciated Improv. | 7/01/81 | 374,024.32 | 0.00 | | 0.00 | 374,024.32 | 0.00 | 374,024.32 | 0.00 | S/L | 15.00 |
| 52 | Improvements | 7/01/15 | 7,500.00 | 0.00 | | 0.00 | 1,626.62 | 192.31 | 1,818.93 | 5,681.07 | S/L | 39.00 |
| 63 | Leasehold Improvements | 3/23/16 | 60,113.72 | 0.00 | | 0.00 | 11,945.69 | 1,541.38 | 13,487.07 | 46,626.65 | S/L | 39.00 |
| 65 | Improvements | 5/16/16 | 5,544.37 | 0.00 | | 0.00 | 1,078.05 | 142.16 | 1,220.21 | 4,324.16 | S/L | 39.00 |
| 67 | Improvements | 6/06/06 | 2,145.56 | 0.00 | | 0.00 | 440.08 | 55.01 | 495.09 | 1,650.47 | S/L | 39.00 |
| 69 | Improvements | 5/08/16 | 7,389.10 | 0.00 | | 0.00 | 1,452.53 | 189.46 | 1,641.99 | 5,747.11 | S/L | 39.00 |
| 74 | Cambridge Blow-Thru Space heater S | 9/05/17 | 21,917.00 | 0.00 | | 0.00 | 9,253.82 | 1,461.13 | 10,714.95 | 11,202.05 | S/L | 15.00 |
| 75 | workstation | 8/07/17 | 2,921.20 | 0.00 | | 0.00 | 1,874.44 | 292.12 | 2,166.56 | 754.64 | S/L | 10.00 |
| 83 | Booster pump | 10/20/17 | 9,350.50 | 0.00 | | 0.00 | 8,237.37 | 1,113.13 | 9,350.50 | 0.00 | S/L | 7.00 |
| 85 | design fee | 1/23/18 | 2,800.00 | 0.00 | | 0.00 | 1,104.46 | 186.67 | 1,291.13 | 1,508.87 | S/L | 15.00 |
| 86 | waiting room remodel | 1/25/18 | 56,564.92 | 0.00 | | 0.00 | 22,311.70 | 3,770.99 | 26,082.69 | 30,482.23 | S/L | 15.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | back room service desk | 1/25/18 | 10,375.80 | 0.00 | 0.00 | 4,092.68 | 691.72 | 4,784.40 | 5,591.40 | S/L | 15.00 |
| 88 | repairs to dryvitt & seal coat over front | 5/16/18 | 1,980.00 | 0.00 | 0.00 | 737.00 | 132.00 | 869.00 | 1,111.00 | S/L | 15.00 |
| 89 | diamond grind for drive through | 5/21/18 | 3,310.00 | 0.00 | 0.00 | 1,232.07 | 220.67 | 1,452.74 | 1,857.26 | S/L | 15.00 |
| 90 | labor for non-slip flooring in drive throu | 5/29/18 | 6,669.00 | 0.00 | 0.00 | 2,482.35 | 444.60 | 2,926.95 | 3,742.05 | S/L | 15.00 |
| 91 | crown molding | 5/31/18 | 2,376.20 | 0.00 | 0.00 | 884.46 | 158.41 | 1,042.87 | 1,333.33 | S/L | 15.00 |
| 92 | drawer addition to check out desk | 5/13/18 | 371.60 | 0.00 | 0.00 | 140.37 | 24.77 | 165.14 | 206.46 | S/L | 15.00 |
| 112 | leasehold improvement | 11/18/18 | 3,342.25 | 0.00 | 0.00 | 1,132.67 | 222.82 | 1,355.49 | 1,986.76 | S/L | 15.00 |
| 114 | lifestyle interior improvements | 8/01/18 | 6,677.03 | 0.00 | 0.00 | 2,411.17 | 445.14 | 2,856.31 | 3,820.72 | S/L | 15.00 |
| 117 | ceiling | 3/31/19 | 5,816.12 | 0.00 | 0.00 | 1,841.77 | 387.74 | 2,229.51 | 3,586.61 | S/L | 15.00 |
| 131 | parking lot blacktop | 5/22/20 | 15,000.00 | 0.00 | 0.00 | 3,583.33 | 1,000.00 | 4,583.33 | 10,416.67 | S/L | 15.00 |
| 159 | widows and doors | 12/27/20 | 31,289.00 | 0.00 | 0.00 | 6,257.79 | 2,085.93 | 8,343.72 | 22,945.28 | S/L | 15.00 |
| 164 | car wash windows | 10/29/21 | 77,955.00 | 0.00 | 0.00 | 11,260.17 | 5,197.00 | 16,457.17 | 61,497.83 | S/L | 15.00 |
| 185 | concrete base for alignment equipmer | 3/22/22 | 14,400.00 | 0.00 | 0.00 | 1,680.00 | 960.00 | 2,640.00 | 11,760.00 | S/L | 15.00 |
| 186 | new roof | 10/04/22 | 21,000.00 | 0.00 | 0.00 | 1,750.00 | 1,400.00 | 3,150.00 | 17,850.00 | S/L | 15.00 |
| 192 | asphalt and concrete | 5/25/23 | 13,000.00 | 0.00 | 0.00 | 505.56 | 866.67 | 1,372.23 | 11,627.77 | S/L | 15.00 |
| 193 | concrete flatwork at car wash | 6/01/23 | 9,800.00 | 0.00 | 0.00 | 381.11 | 653.33 | 1,034.44 | 8,765.56 | S/L | 15.00 |
| 194 | bollards | 8/02/23 | 9,900.00 | 0.00 | 0.00 | 275.00 | 660.00 | 935.00 | 8,965.00 | S/L | 15.00 |
| 202 | bollards | 8/07/24 | 30,816.50 | 0.00 c | 0.00 | 0.00 | 856.01 | 856.01 | 29,960.49 | S/L | 15.00 |
| 203 | labor for bollards | 8/13/24 | 49,700.00 | 0.00 c | 0.00 | 0.00 | 1,380.56 | 1,380.56 | 48,319.44 | S/L | 15.00 |
| 1 | 2014 F-550 Tow Truck | 1/09/14 | 72,418.00 | 0.00 | 0.00 | 72,418.00 | 0.00 | 72,418.00 | 0.00 | 200DB | 5.00 |
| 45 | Pickup | 12/01/10 | 5,000.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 5,000.00 | 0.00 | 200DB | 5.00 |
| 47 | Tahoe | 12/26/10 | 69,389.00 | 0.00 | 0.00 | 26,010.00 | 0.00 | 26,010.00 | 43,379.00 | 200DB | 5.00 |
| 48 | Delivery Truck | 8/30/13 | 6,000.00 | 0.00 | 0.00 | 6,000.00 | 0.00 | 6,000.00 | 0.00 | 200DB | 5.00 |
| 58 | 2 Plow Trucks | 8/17/15 | 10,000.00 | 0.00 | 0.00 | 10,000.00 | 0.00 | 10,000.00 | 0.00 | 200DB | 5.00 |
| 76 | 2017 Chevrolet Silvera truck | 12/01/17 | 62,911.07 | 0.00 | 0.00 | 62,911.07 | 0.00 | 62,911.07 | 0.00 | S/L | 5.00 |
| 80 | Snow plow model DEF68 Colorado | 11/14/17 | 4,324.00 | 0.00 | 0.00 | 4,324.00 | 0.00 | 4,324.00 | 0.00 | S/L | 5.00 |
| 81 | snow plow model DEF68 Colorado | 11/16/17 | 6,330.00 | 0.00 | 0.00 | 6,330.00 | 0.00 | 6,330.00 | 0.00 | S/L | 5.00 |
| 82 | snow plow model DEF86 Colorado | 11/13/17 | 4,324.00 | 0.00 | 0.00 | 4,324.00 | 0.00 | 4,324.00 | 0.00 | S/L | 5.00 |
| 107 | 2018 Chevy Silverado pick up | 12/14/18 | 61,748.94 | 0.00 | 0.00 | 61,748.94 | 0.00 | 61,748.94 | 0.00 | S/L | 5.00 |
| 127 | 2019 Chevy Colorado | 11/28/19 | 37,700.00 | 0.00 | 0.00 | 30,788.33 | 6,911.67 | 37,700.00 | 0.00 | S/L | 5.00 |
| 146 | 2020 Chevy Colorado black | 8/31/20 | 39,293.49 | 0.00 | 0.00 | 26,195.67 | 7,858.70 | 34,054.37 | 5,239.12 | S/L | 5.00 |
| 147 | 2020 Audi Q5 | 7/31/20 | 65,173.32 | 0.00 | 0.00 | 44,535.09 | 13,034.66 | 57,569.75 | 7,603.57 | S/L | 5.00 |
| 148 | 2020 Chevy Colorado black | 8/31/20 | 40,850.97 | 0.00 | 0.00 | 27,233.97 | 8,170.19 | 35,404.16 | 5,446.81 | S/L | 5.00 |
| 149 | 2021 RAM 1500 | 12/08/20 | 56,100.49 | 0.00 | 0.00 | 34,595.31 | 11,220.10 | 45,815.41 | 10,285.08 | S/L | 5.00 |
| 157 | 2020 Chevrolet Colorado | 8/31/20 | 40,909.45 | 0.00 | 0.00 | 27,272.97 | 8,181.89 | 35,454.86 | 5,454.59 | S/L | 5.00 |
| 163 | 2021 Lexus RX 350 | 12/31/20 | 54,074.21 | 0.00 | 0.00 | 32,444.52 | 10,814.84 | 43,259.36 | 10,814.85 | S/L | 5.00 |
| 171 | plow | 1/25/21 | 1,119.16 | 0.00 | 0.00 | 652.84 | 223.83 | 876.67 | 242.49 | S/L | 5.00 |
| 175 | 2022 Chevy Colorado | 11/17/21 | 51,391.60 | 0.00 | 0.00 | 21,413.17 | 10,278.32 | 31,691.49 | 19,700.11 | S/L | 5.00 |
| 182 | 2022 Cadillac Escalade | 1/28/22 | 107,939.36 | 0.00 | 0.00 | 41,376.75 | 21,587.87 | 62,964.62 | 44,974.74 | S/L | 5.00 |
| 183 | 2022 F150 | 4/08/22 | 83,227.24 | 0.00 | 0.00 | 29,129.54 | 16,645.45 | 45,774.99 | 37,452.25 | S/L | 5.00 |
| 184 | 2022 Chevy Silverado | 4/18/22 | 85,550.24 | 0.00 | 0.00 | 28,516.75 | 17,110.05 | 45,626.80 | 39,923.44 | S/L | 5.00 |
| 187 | Mercedes GLC 300 | 11/12/22 | 57,686.00 | 0.00 | 0.00 | 13,460.07 | 11,537.20 | 24,997.27 | 32,688.73 | S/L | 5.00 |
| 191 | 2023 Chevy Silverado | 11/09/22 | 84,640.09 | 0.00 | 0.00 | 19,749.36 | 16,928.02 | 36,677.38 | 47,962.71 | S/L | 5.00 |
| 200 | plow for owen's truck | 12/14/23 | 8,133.00 | 0.00 | 0.00 | 135.55 | 1,626.60 | 1,762.15 | 6,370.85 | S/L | 5.00 |
| 201 | spreader for Owen's truck | 12/14/23 | 2,548.24 | 0.00 | 0.00 | 42.47 | 509.65 | 552.12 | 1,996.12 | S/L | 5.00 |
| 207 | 2024 Audi Q5 black | 1/29/24 | 63,182.37 | 0.00 c | 0.00 | 0.00 | 11,583.43 | 11,583.43 | 51,598.94 | S/L | 5.00 |
| 208 | 2024 Audi Q5 white | 1/29/24 | 64,089.53 | 0.00 c | 0.00 | 0.00 | 11,749.75 | 11,749.75 | 52,339.78 | S/L | 5.00 |
| 209 | 2019 Cadiillac | 3/16/24 | 21,390.27 | 0.00 c | 0.00 | 0.00 | 3,208.54 | 3,208.54 | 18,181.73 | S/L | 5.00 |
| 210 | 2022 Chevy Colorado | 3/28/24 | 32,857.91 | 0.00 c | 0.00 | 0.00 | 4,928.69 | 4,928.69 | 27,929.22 | S/L | 5.00 |
| | **MACHINERY, EQUIPMENT, TRUCKS** | | 2,958,888.14 | 0.00 c | 0.00 | 1,615,421.99 | 241,967.84 | 1,857,389.83 | 1,101,498.31 | | |
| | **Net MACHINERY, EQUIPMENT, TRUCKS** | | 2,958,888.14 | 0.00 c | 0.00 | 1,615,421.99 | 241,967.84 | 1,857,389.83 | 1,101,498.31 | | |

**Fill in this information to identify the case:**

Debtor name Fuller's Service Center Inc.

United States Bankruptcy Court for the: NORTHERN DISTRICT OF ILLINOIS

Case number (if known) 25-01345

■ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

**Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.**

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

■ No. Go to Part 2.

☐ Yes. Go to line 2.

## Part 2: List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

**Amount of claim**

**3.1** Nonpriority creditor's name and mailing address
1st Ayd Corporation
PO BOx 5298
Elgin, IL 60121-5298
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**$5,923.02**

**3.2** Nonpriority creditor's name and mailing address
Advance Auto Parts
AAp Financial Services
PO Box 742063
Atlanta, GA 30374-2063
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**$143.76**

**3.3** Nonpriority creditor's name and mailing address
Advantage Chevrolet
9510 W. Joliet Road
Hodgkins, IL 60525
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**$6,743.08**

**3.4** Nonpriority creditor's name and mailing address
Alloy Wheel Repair, Inc.
PO Box 5941
Elgin, IL 60121-5941
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**$1,750.00**

Debtor **Fuller's Service Center Inc.** Case number (if known) **25-01345**
Name

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $21,787.25 |
|---|---|---|---|
| | American Tire Distributors<br>PO Box 841780<br>Dallas, TX 75284-1780 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,984.42 |
| | AR Supply<br>9040 Murphy Road<br>Woodridge, IL 60517 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,741.45 |
| | Auto Zone<br>PO Box 791409<br>Baltimore, MD 21279-1409 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,756.80 |
| | BG Products of Illinois<br>PO Box 706403<br>Cincinnati, OH 45270-6403 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply* | $5,688.37 |
| | Bill Jacobs Jaguar Land Rover<br>336 E. Ogden Ave.<br>Hinsdale, IL 60521 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $654.23 |
| | Bill Jacobs Naperville<br>2495 Aurora Ave.<br>Naperville, IL 60540 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |
| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
| | Brian Richards, Kristine Richards<br>and Estate of Sean Richards<br>c/o Clifford Law Offices,<br>Chicago, IL 60602 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

Debtor **Fuller's Service Center Inc.** Case number (if known) **25-01345**
Name

**3.12** Nonpriority creditor's name and mailing address
**Bulk Master**
**295 Eastgate Industrial Parkway**
**Kankakee, IL 60901**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$2,518.92**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.13** Nonpriority creditor's name and mailing address
**Car Love Services, Inc.**
**9124 W. 47th Street**
**Brookfield, IL 60513**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$4,314.59**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.14** Nonpriority creditor's name and mailing address
**Castle Downers Grove**
**2020 Ogden Ave.**
**Downers Grove, IL 60515**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$133.89**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.15** Nonpriority creditor's name and mailing address
**Chicago Wheel Service**
**1001 Morse Ave.**
**Elk Grove Village, IL 60007**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$424.30**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.16** Nonpriority creditor's name and mailing address
**Cintas Corporation #344**
**PO Box 88005**
**Chicago, IL 60680-1005**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$5,503.71**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.17** Nonpriority creditor's name and mailing address
**Cintas First Aid & Safety**
**PO Box 631025**
**Cincinnati, OH 45263-1025**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$1,034.47**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.18** Nonpriority creditor's name and mailing address
**Continental Toyota/Scion**
**6701 S. LaGrange**
**Hodgkins, IL 60525**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$328.11**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **Fuller's Service Center Inc.** Case number (if known) **25-01345**
Name

**3.19** Nonpriority creditor's name and mailing address
**Countryside Nissan**
**5750 S. LaGrange Road**
**Countryside, IL 60525**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$128.06**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.20** Nonpriority creditor's name and mailing address
**Douglas Fuller Family**
**Limited Partnership**
**102 West Chicago Ave.**
**Hinsdale, IL 60521**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$112,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.21** Nonpriority creditor's name and mailing address
**DRB Systems**
**PO Box 645747**
**Cincinnati, OH 45264-5747**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$1,132.31**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.22** Nonpriority creditor's name and mailing address
**Edwin Johnson**
**c/o Adeena Weiss Ortiz**
**1011 East 31st Street**
**La Grange Park, IL 60526**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **Unknown**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.23** Nonpriority creditor's name and mailing address
**Engineering Resource Associates**
**3S701 West Ave., Suite 150**
**Warrenville, IL 60555**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$1,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.24** Nonpriority creditor's name and mailing address
**Ettleson Hyundai**
**5631 S. LaGrange ROad**
**Countryside, IL 60525-3965**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$1,514.02**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.25** Nonpriority creditor's name and mailing address
**Factory Motor Parts**
**139107 PO Box 9107**
**Minneapolis, MN 55480-9107**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$237.12**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

Debtor **Fuller's Service Center Inc.** Case number (if known) **25-01345**
Name

| | | | |
|---|---|---|---|
| 3.26 | Nonpriority creditor's name and mailing address<br>**Fuller's Carwash Countryside**<br>**5550 South Brainard Ave.**<br>**Countryside, IL 60525**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$302.70** |
| 3.27 | Nonpriority creditor's name and mailing address<br>**Fuller's Carwash Equipment Co.**<br>**9124 West 47th St.**<br>**Brookfield, IL 60513**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,738.52** |
| 3.28 | Nonpriority creditor's name and mailing address<br>**Fuller's Carwash of Westmont**<br>**417 West Ogden Ave.**<br>**Westmont, IL 60559**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$100.00** |
| 3.29 | Nonpriority creditor's name and mailing address<br>**Fuller's Cicero, LLC**<br>**c/o Fuller's Sevice Center, Inc.**<br>**102 W. Chicago Ave.**<br>**Hinsdale, IL 60521**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$447,056.35** |
| 3.30 | Nonpriority creditor's name and mailing address<br>**Fuller's Home & Hardware**<br>**35 East First Street**<br>**Hinsdale, IL 60521**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$90,520.57** |
| 3.31 | Nonpriority creditor's name and mailing address<br>**Fuller's Home & Hardware, Inc.**<br>**35 E. First Street**<br>**Hinsdale, IL 60521**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$98,370.85** |
| 3.32 | Nonpriority creditor's name and mailing address<br>**Gerald Honda of Countryside**<br>**5901 S. LaGrange Rd.**<br>**Countryside, IL 60525-4067**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$1,034.44** |

Debtor **Fuller's Service Center Inc.** Case number (if known) **25-01345**
Name

3.33 **Nonpriority creditor's name and mailing address**
**Hawk Ford of St. Charles**
**640 Pasquinelli Drive**
**Westmont, IL 60559**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$477.50**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

3.34 **Nonpriority creditor's name and mailing address**
**Hinkley Springs**
**PO Box 660579**
**Dallas, TX 75266-0579**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$831.15**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

3.35 **Nonpriority creditor's name and mailing address**
**Infiniti of Clarendon Hills**
**415 East Ogden Ave.**
**Clarendon Hills, IL 60514**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$325.44**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

3.36 **Nonpriority creditor's name and mailing address**
**Jack Phelan Countryside**
**5859 S. LaGrange Rd**
**Countryside, IL 60525**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$7,198.15**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

3.37 **Nonpriority creditor's name and mailing address**
**K&S Inc. Superior Auto Extras**
**12601 Encinitas Ave.**
**Sylmar, CA 91342**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$349.65**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

3.38 **Nonpriority creditor's name and mailing address**
**Laner Muchin Ltd.**
**515 North State Street,m Suite 2400**
**Chicago, IL 60654-4688**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$2,797.50**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

3.39 **Nonpriority creditor's name and mailing address**
**McGrath Acura of Westmont**
**400 E. Ogden Ave.**
**Westmont, IL 60559**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$222.54**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **Fuller's Service Center Inc.** Case number (if known) **25-01345**

Name

**3.40** **Nonpriority creditor's name and mailing address**
**McGrath Lexus of Westmont**
**500 E. Ogden Ave.,**
**Westmont, IL 60559**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$141.13**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.41** **Nonpriority creditor's name and mailing address**
**Money Mailer of Eastern DuPage**
**18W121 Holly Ave.**
**Darien, IL 60561**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,340.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.42** **Nonpriority creditor's name and mailing address**
**Murphy Construction Services, LLC**
**16W273 83rd Street**
**Suite D**
**Burr Ridge, IL 60527**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$17,400.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.43** **Nonpriority creditor's name and mailing address**
**Napa Auto Parts**
**5959 Collections Center Dr.**
**Chicago, IL 60693**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$502.16**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.44** **Nonpriority creditor's name and mailing address**
**Nobs Towing Inc.**
**1510 Hannah**
**Forest Park, IL 60130**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$1,427.50**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.45** **Nonpriority creditor's name and mailing address**
**Panegasser Dent Repair Co**
**407 S. School St.**
**Lombard, IL 60148**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$450.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

**3.46** **Nonpriority creditor's name and mailing address**
**Pretzel & Stouffer, Inc.**
**200 South Wacker Dr.**
**Suite 2600**
**Chicago, IL 60606-4673**
**Date(s) debt was incurred** _
**Last 4 digits of account number** _

**As of the petition filing date, the claim is:** *Check all that apply.* **$148,522.15**
☐ Contingent
☐ Unliquidated
☐ Disputed
**Basis for the claim:** _
Is the claim subject to offset? ■ No ☐ Yes

---

Debtor **Fuller's Service Center Inc.** Case number (if known) **25-01345**
Name

**3.47** Nonpriority creditor's name and mailing address
**Recycled Paper Greeting**
**3613 Solutions Center**
**Chicago, IL 60677-3006**
Date(s) debt was incurred _
Last 4 digits of account number 0413

As of the petition filing date, the claim is: *Check all that apply.* **$1,181.34**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.48** Nonpriority creditor's name and mailing address
**Regional Truck Equipment Co. Inc.**
**255 Laura Drive**
**Addison, IL 60101**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$816.00**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.49** Nonpriority creditor's name and mailing address
**RelaDyne**
**Mid-Town Petrolium Acquisition LLC**
**PO Box 645332**
**Cincinnati, OH 45264-5332**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$21,327.79**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.50** Nonpriority creditor's name and mailing address
**Sam's Tech Supply Inc.**
**435 S. Shelby St.**
**Hobart, IN 46342-4721**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$3,878.40**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.51** Nonpriority creditor's name and mailing address
**Schnidler Elevator Corporation**
**PO Box 93050**
**Chicago, IL 60673-3050**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$899.91**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.52** Nonpriority creditor's name and mailing address
**Sophia N. Ricciardi**
**Michael Lizler, Connor Sulivan**
**c/o GWC Injury Lawyers, LLC**
**Chicago, IL 60601**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **Unknown**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.53** Nonpriority creditor's name and mailing address
**SS Naperville Wash, LLC**
**300 Park Boulevard**
**Itasca, IL 60143**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **Unknown**
■ Contingent
■ Unliquidated
☐ Disputed
Basis for the claim: Guaranty of Lease Obligations of Fuller's of Naperville, LLC
Is the claim subject to offset? ■ No ☐ Yes

Debtor **Fuller's Service Center Inc.** Case number (if known) **25-01345**
Name

**3.54** Nonpriority creditor's name and mailing address
**Stone Wheel**
**Parts Authority LLC**
**PO Box 748957**
**Los Angeles, CA 90074-8957**
Date(s) debt was incurred _
Last 4 digits of account number 0236

As of the petition filing date, the claim is: *Check all that apply.* **$63,508.98**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.55** Nonpriority creditor's name and mailing address
**The AutoBarn Limited**
**6191 Joliet Rd.**
**Countryside, IL 60525**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$810.33**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.56** Nonpriority creditor's name and mailing address
**Thornton Tomasetti**
**PO Box 781187**
**Philadelphia, PA 19178-1187**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$19,954.11**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.57** Nonpriority creditor's name and mailing address
**TR Wholesale Solutions**
**7015 Vorden Parkway**
**South Bend, IN 46628-8422**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$2,354.68**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.58** Nonpriority creditor's name and mailing address
**Tray Maintenance Systems, Inc.**
**2013 Clark Road**
**Unit D**
**Dyer, IN 46311**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$870.69**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

**3.59** Nonpriority creditor's name and mailing address
**TRP 35 First Street LLC/**
**TRP 50 Garfield Street LLC**
**7650 Plaza Court, Suite 100**
**Willowbrook, IL 60527**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **Unknown**
■ Contingent
■ Unliquidated
☐ Disputed
Basis for the claim: Guaranty of Lease Obligations of Fuller's Home & Hardware, Inc.
Is the claim subject to offset? ■ No ☐ Yes

**3.60** Nonpriority creditor's name and mailing address
**US Auto Parts**
**U.S. Auto Force**
**7984 Solutions Center**
**Chicago, IL 60677-7009**
Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.* **$18,297.17**
☐ Contingent
☐ Unliquidated
☐ Disputed
Basis for the claim: _
Is the claim subject to offset? ■ No ☐ Yes

Debtor **Fuller's Service Center Inc.** Case number (if known) **25-01345**
Name

| # | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Amount |
|---|---|---|---|
| 3.61 | **Village of Hinsdale**<br>**19 East Chicago Ave.**<br>**Hinsdale, IL 60521**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **Unknown** |
| 3.62 | **Volvo of Lisle**<br>**4325 Lincoln Ave.**<br>**PO Box 550**<br>**Lisle, IL 60532**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$774.24** |
| 3.63 | **Westfield Ford**<br>**6200 S. LaGrange Rd.**<br>**Countryside, IL 60525**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$64.68** |
| 3.64 | **Westmont Porsche**<br>**201 East Ogden Ave.**<br>**Westmont, IL 60559**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$4,759.71** |
| 3.65 | **Willowbrook Ford, Inc.**<br>**7301 S. Kingery Highway (RTE 83)**<br>**Willowbrook, IL 60527**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$2,624.75** |
| 3.66 | **WorldPac, Inc.**<br>**PO Box 5022**<br>**Newark, CA 94560-5522**<br>Date(s) debt was incurred _<br>Last 4 digits of account number _ | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br>Basis for the claim: _<br>Is the claim subject to offset? ■ No ☐ Yes | **$22,529.72** |

## Part 3: List Others to Be Notified About Unsecured Claims

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|

## Part 4: Total Amounts of the Priority and Nonpriority Unsecured Claims

**5. Add the amounts of priority and nonpriority unsecured claims.**

Debtor **Fuller's Service Center Inc.** Case number (if known) **25-01345**
Name

| | | | Total of claim amounts |
|---|---|---|---|
| **5a. Total claims from Part 1** | 5a. | | $ 0.00 |
| **5b. Total claims from Part 2** | 5b. | + | $ 1,172,202.68 |
| **5c. Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | | $ **1,172,202.68** |

01/2012

UNITED STATES BANKRUPTCY COURT
NORTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| IN RE: | ) | |
| Fuller's Service Center Inc. | ) | Case No. 25-01345 |
| | ) | Chapter 11 |
| | ) | |
| Debtor(s) | ) | |

**DECLARATION REGARDING ELECTRONIC FILING FOR DOCUMENTS FILED AFTER PETITION**

Re: Amended Schedule A/B Real and Personal Property and E/F Unsecured Creditors
(Specify Document)

I (We), Douglas A. Fuller Jr. and , the undersigned individual(s), hereby declare under penalty of perjury that I have reviewed the _Amended Schedule A/B Real and Personal Property and E/F Unsecured Creditors being filed simultaneously with this Declaration and that the information therein is true and correct.

| | |
|---|---|
| Douglas A. Fuller Jr., President | |
| Printed or Typed Name of Debtor or Other Person | Printed or Typed Name of Joint Debtor |
| [signature] | |
| Signature of Debtor or Other Person | Signature of Joint Debtor |
| September 18, 2025 | |
| Date | Date |